# EXHIBIT B

# UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| PMGI Holdings, Inc., *et al.*,1 | ) Case No. 13-12404 (CSS) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |
| | ) |
| _____ | ) |

## AFFIDAVIT OF SERVICE RE:

Exhibit 1    NOTICE OF BAR DATES FOR FILING PROOFS OF CLAIM AND INTEREST AND REQUESTS FOR ALLOWANCE OF SECTION 503(b)(9) CLAIMS [Re: Docket No. 135] [sample attached hereto]

Exhibit 2    PROOF OF CLAIM FORM [blank sample attached hereto]

Exhibit 3    PROOF OF CLAIM FORM [Name/Address/Case Name and Number/Scheduled Amount—sample attached hereto]

I, James H. Myers, state as follows:

1.    I am over eighteen years of age and I believe the statements contained herein are true based on my personal knowledge.  My business address is c/o BMC Group, Inc., 300 N. Continental Boulevard, Ste. 570, El Segundo, California 90245.

---

1 The Debtors in these Chapter 11 Cases, along with the last four (4) digits of each Debtor's federal tax identification number, are: Blue Hen Group Inc. (9667), Argus Payments Inc. (4661), Big Island Technology Group, Inc. (9795), Confirm ID, Inc. (7020), Danni Ashe, Inc. (5271), Fastcupid, Inc. (7869), Fierce Wombat Games Inc. (2019), FriendFinder California Inc. (2750), FriendFinder Networks Inc. (0988), FRIENDFINDER VENTURES INC. (3125), FRNK Technology Group (7102), General Media Art Holding, Inc. (2637), General Media Communications, Inc. (2237), General Media Entertainment, Inc. (2960), Global Alphabet, Inc. (7649), GMCI Internet Operations, Inc. (7655), GMI On-Line Ventures, Ltd. (7656), Interactive Network, Inc. (5941), Magnolia Blossom Inc. (8925), Medley.com Incorporated (3594), NAFT NEWS CORPORATION (4385), Penthouse Digital Media Productions Inc. (1056), Penthouse Images Acquisitions, Ltd. (9228), PerfectMatch Inc. (9020), PLAYTIME GAMING INC. (4371), PMGI Holdings Inc. (2663), PPM Technology Group, Inc. (9876), Pure Entertainment Telecommunications, Inc. (9626), Sharkfish, Inc. (1221), Snapshot Productions, LLC (7091), Streamray Inc. (2716), Streamray Studios Inc. (1009), Tan Door Media Inc. (1100),Traffic Cat, Inc. (1223), Transbloom, Inc. (1168), Various, Inc. (7762), Video Bliss, Inc. (6760), West Coast Facilities Inc. (4751), XVHUB Group Inc. (9401).   The Debtors' business address is 6800 Broken Sound Parkway NW, Suite 200, Boca Raton, FL 33487.

2.      On October 16, 2013, at the direction of Greenberg Traurig, LLP, counsel

for the Debtors and Debtors-In-Possession, the above referenced documents were served

on the parties listed in Exhibits A and B via the mode of service indicated thereon:

Exhibit A       Address List regarding Exhibits 1 and 2
                • Those parties who have requested special notice, the Top
                  Creditors and the Core Group are referenced in Service List
                  53536
                • The Creditor Matrix Parties not otherwise served are referenced
                  in Service List 53523
                • The Schedule G Parties are referenced in Service Lists 53535 and
                  53539

Exhibit B       Exhibits 1 and 3 were served on the Schedule D, E and F Parties
                referenced in Service Lists 53522, 53538 and 53555

        I declare under penalty of perjury under the laws of the State of California that the

foregoing is true and correct.

        Executed on the 30th day of October 2013 at Paramount, California.


                                        James H. Myers

**EXHIBIT 1**

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| PMGI Holdings Inc., *et al.*,[1] | Case No. 13-12404 (CSS) |
| Debtors. | (Jointly Administered) |
| | **Ref. Docket No. 135** |

## NOTICE OF BAR DATES FOR FILING PROOFS OF CLAIM AND
## INTEREST AND REQUESTS FOR ALLOWANCE OF SECTION 503(B)(9) CLAIMS

TO: ALL CREDITORS, EQUITY SECURITY HOLDERS AND OTHER PARTIES-IN-INTEREST WITH CLAIMS AGAINST, OR INTERESTS IN, THE ABOVE-CAPTIONED DEBTORS

PLEASE TAKE NOTICE THAT:

On October 11, 2013 the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**") entered an order (the "**Bar Date Order**") in the Chapter 11 Cases[2] of the above-captioned debtors and debtors-in-possession (the "**Debtors**") in accordance with Bankruptcy Rule 3003(c) fixing:

(a) **November 13, 2013 at 5:00 p.m.** (Prevailing Eastern Time) (the "**General Bar Date**"), as the last day for filing proofs of claim in these Chapter 11 Cases for all claims arising prior to the Petition Date;

(b) **November 13, 2013 at 5:00 p.m.** (Prevailing Eastern Time) (the "**Interest Bar Date**"), as the last day for filing proofs of interest in these Chapter 11 Cases for all equity security interests in the Debtors;

---

[1] The Debtors in these Chapter 11 Cases, along with the last four (4) digits of each Debtor's federal tax identification number, are: Blue Hen Group Inc. (9667), Argus Payments Inc. (4661), Big Island Technology Group, Inc. (9795), Confirm ID, Inc. (7020), Danni Ashe, Inc. (5271), Fastcupid, Inc. (7869), Fierce Wombat Games Inc. (2019), FriendFinder California Inc. (2750), FriendFinder Networks Inc. (0988), FRIENDFINDER VENTURES INC. (3125), FRNK Technology Group (7102), General Media Art Holding, Inc. (2637), General Media Communications, Inc. (2237), General Media Entertainment, Inc. (2960), Global Alphabet, Inc. (7649), GMCI Internet Operations, Inc. (7655), GMI On-Line Ventures, Ltd. (7656), Interactive Network, Inc. (5941), Magnolia Blossom Inc. (8925), Medley.com Incorporated (3594), NAFT NEWS CORPORATION (4385), Penthouse Digital Media Productions Inc. (1056), Penthouse Images Acquisitions, Ltd. (9228), PerfectMatch, Inc. (9020), Playtime Gaming Inc. (4371), PMGI Holdings Inc. (2663), PPM Technology Group, Inc. (9876), Pure Entertainment Telecommunications, Inc. (9626), Sharkfish, Inc. (1221), Snapshot Productions, LLC (7091), Streamray Inc. (2716), Streamray Studios Inc. (1009), Tan Door Media Inc. (1100),Traffic Cat, Inc. (1223), Transbloom, Inc. (1168), Various, Inc. (7762), Video Bliss, Inc. (6760), West Coast Facilities Inc. (4751), XVHUB Group Inc. (9401). The Debtors' business address is 6800 Broken Sound Parkway NW, Suite 200, Boca Raton, FL 33487.

[2] Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Bar Date Order.

(c)  **November 13, 2013 at 5:00 p.m.** (Prevailing Eastern Time) (the "**503(b)(9) Claims Bar Date**"), as the last day for all parties to file requests for the allowance of administrative expense claims arising under section 503(b)(9) of the Bankruptcy Code (each, an "**503(b)(9) Expense Request**"); and

(d)  **March 17, 2014, at 5:00 p.m.** (Prevailing Eastern Time) (the "**Governmental Unit Bar Date**"), as the last day for all governmental units, as defined in Section 101(27) of the Bankruptcy Code, for filing proofs of claim in these Chapter 11 Cases for all claims arising before the Petition Date.[3]

All (i) "claims," as defined in Section 101(5) of the Bankruptcy Code, whenever arising, including in each case any claims against the Debtors' estates based upon the Debtors' primary, secondary, direct, indirect, fixed, secured, unsecured, contingent, guaranteed, disputed, undisputed, liquidated, unliquidated, matured, unmatured, legal, or equitable liability or otherwise (each, a "**Claim**") and (ii) "interests" held by any entity holding an interest in any of the Debtors (an "**Interest Holder**"), which interest is based exclusively upon the ownership of stock in any of the Debtors or warrants or rights to purchase, sell or subscribe to such a security or interest (any such security or interest being referred herein as an "**Interest**"), except as otherwise provided for or specifically excepted herein, shall be filed with the Debtors' claims agent, BMC Group, Inc. (the "**Claims Agent**"), in writing, with an original signature, together with supporting documentation, substantially complying with Official Bankruptcy Form B10, or as otherwise prescribed or authorized under the United States Bankruptcy Code, the Federal Rules of Bankruptcy Procedure and the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware, **so as to actually be received** on or before the General Bar Date, the Interest Bar Date, the Governmental Unit Bar Date, or the Rejection Bar Date, as applicable, depending upon the nature of the Claim or Interest, at the following if delivered by first class mail, hand delivery or overnight courier:

By regular mail:

BMC Group, Inc.
Attn: FriendFinder Networks Claims Processing
PO Box 3020
Chanhassen, MN 55317-3020

By Messenger or Overnight:

BMC Group, Inc.
Attn: FriendFinder Networks Claims Processing
18675 Lake Drive East
Chanhassen, MN 55317

Facsimiles of proofs of Claim or Interest will not be accepted.

---

[3] The General Bar Date, the Interest Bar Date, the 503(b)(9) Claims Bar Date and the Governmental Unit Bar Date shall be collectively hereinafter defined as the "**Bar Dates**."

2

All 503(b)(9) Expense Requests shall be filed with the Debtors' Claims Agent, at the above listed address, **so as to be actually received** on or before the 503(b)(9) Claims Bar Date, and such claim shall be in writing, together with supporting documentation.

The following claims (the "**Excepted Claims**") are excepted from the Bar Date Order and are not required to be filed on or before the Bar Dates:

(a)    claims already duly filed in these Chapter 11 Cases with the Debtors' claim agent, or with the Clerk of the Bankruptcy Court for the District of Delaware, 824 Market Street, 3rd Floor, Wilmington, Delaware, 19801;

(b)    claims listed in the Debtors' Schedules, or as listed in any supplements or amendments thereto, if the claimant does not dispute the amount or manner in which its claim is listed in the Schedules or the nature of the claim and if such claim is not designated as "contingent," "unliquidated," "subject to adjustment," "disputed," or "unknown" (or assigned a zero amount);

(c)    any claims held by employees or retirees, provided, however, that any claims held by employees or retirees based on the rejection of an executory contract pursuant to Bankruptcy Code section 365 must be filed by the Rejection Bar Date (as defined below); and

(d)    any claims arising under (a) the Existing First Lien Notes and the First Lien Indenture and related security documents, (b) the Non-Cash Pay Second Lien Notes and the Non-Cash Pay Second Lien Indenture and related security documents, or (c) the Cash Pay Second Lien Notes and the Cash Pay Second Lien Indenture and related security documents;

(e)    any claims for which a separate deadline is (or has been) fixed by this Court; and

(f)    any claim that has been allowed by an order of this Court entered on or before the applicable Bar Date.

Should the Bankruptcy Court, in the future, fix a date by which the Excepted Claims must be filed, you will be notified.

Any creditor whose pre-petition Claim against the Debtors is not listed in the Schedules or is listed as "disputed," "contingent," or "unliquidated" and that desires to participate in these Chapter 11 Cases or share in any distribution in these Chapter 11 Cases, and any creditor whose pre-petition Claim is improperly classified in the Schedules or is listed in an incorrect amount, must file a proof of claim on or before the applicable Bar Date.

Each proof of Claim and Interest to be properly filed pursuant to this Notice shall (i) be signed, (ii) be written in the English language, (iii) be denominated in currency of the United States, (iv) conform substantially to Official Form B10, or (v) be submitted with copies of supporting documents (or a summary if voluminous) or an explanation of why such document is

3

not available and (vi) specify by name and case number of the Debtor against which the proof of Claim or Interest is filed. Any creditor asserting a Claim against more than one Debtor is required to identify on each proof of Claim the particular Debtor against which the Claim is asserted.

The Debtors' Schedules and/or the Bar Date Order may be examined and inspected by interested parties during regular business hours at the office of the Clerk of the Bankruptcy Court, 824 Market Street, Wilmington, DE, 19801, or at the Claims Agent website, www.bmcgroup.com/ffn. If it is unclear from the Schedules whether your Claim is disputed, contingent, or unliquidated as to amount or is otherwise properly listed and classified, you must file a proof of claim on or before the applicable Bar Date. Any creditor that relies on the Schedules bears responsibility for determining that its Claim is accurately listed therein. Creditors that wish to rely on the Debtors' Schedules shall have the responsibility for determining that their Claims are accurately listed therein.

**Executory Contract and Lease Rejection Claims.** Holders of Claims against the Debtors arising from the rejection by the Debtors of an executory contract or unexpired lease must file a proof of claim on or before the later of: (a) the General Bar Date; (b) thirty (30) days after the entry of an order by the Court authorizing such rejection; or (c) such other date, if any, as the Court may fix in the order authorizing such rejection (the "**Rejection Bar Date**").

If after the General Bar Date, the Debtors amend their Schedules to reduce the undisputed, noncontingent, and liquidated amount or to change the nature or classification of a Claim against a Debtor reflected therein to "disputed", "contingent" or "unliquidated", then the affected claimant shall have thirty (30) days from the date of service of notice thereof to file a proof of claim or to amend any previously-filed proof of claim in respect of such amended scheduled Claim.

**Any creditor or Interest Holder that is required to file a proof of Claim or Interest, but fails to do so in a timely manner pursuant to the instructions herein, shall not be treated as a creditor or Interest Holder with respect to such claims for purposes of voting upon, or receiving distributions under any plan or plans of reorganization or liquidation in the Debtors' Chapter 11 Cases.**

If you require additional information regarding this Notice, you may contact the Claims Agent at (888) 909-0100. The fact that you received this Notice does not mean that you have a Claim or Interest, or that the Debtors or the Bankruptcy Court concedes that you have a Claim or Interest.

[Remainder of page intentionally left blank]

4

Dated:  October 11, 2013                    GREENBERG TRAURIG, LLP


                                            /s/ Dennis A. Meloro
                                            Dennis A. Meloro (DE Bar No. 4435)
                                            The Nemours Building
                                            1007 North Orange Street, Suite 1200
                                            Wilmington, Delaware 19801
                                            Telephone:  (302) 661-7000
                                            Facsimile:  (302) 661-7360
                                            Email: melorod@gtlaw.com

                                            -and-

                                            Nancy A. Mitchell (admitted pro hac vice)
                                            Mathew L. Hinker (DE Bar No. 5348)
                                            Paul T. Martin (admitted pro hac vice)
                                            Greenberg Traurig, LLP
                                            MetLife Building
                                            200 Park Avenue
                                            New York, NY 10166
                                            Telephone: 212-801-9200
                                            Facsimile:  212-801-6400
                                            Email: mitchelln@gtlaw.com
                                                    hinkerm@gtlaw.com
                                                    martinpt@gtlaw.com

                                            -and-

                                            David D. Cleary (admitted pro hac vice)
                                            2375 East Camelback Road
                                            Suite 700
                                            Phoenix, AZ 85016
                                            Telephone: 602-445-8000
                                            Facsimile:  602-445-8100
                                            Email: clearyd@gtlaw.com

                                            Counsel for the Debtors
                                              and Debtors-in-Possession

**EXHIBIT 2**

B10 (Official Form 10) (04/13)

| UNITED STATES BANKRUPTCY COURT | PROOF OF CLAIM |
|---|---|

| Name of Debtor: | Case Number: |
|---|---|

NOTE: *Do not use this form to make a claim for an administrative expense that arises after the bankruptcy filing. You may file a request for payment of an administrative expense according to 11 U.S.C. § 503.*

| Name of Creditor (the person or other entity to whom the debtor owes money or property): | **COURT USE ONLY** |
|---|---|
| Name and address where notices should be sent:<br><br><br>Telephone number:                     email: | ❐ Check this box if this claim amends a previously filed claim.<br><br>**Court Claim Number:**_____<br>   (*If known*)<br><br>Filed on:_____ |
| Name and address where payment should be sent (if different from above):<br><br><br>Telephone number:                     email: | ❐ Check this box if you are aware that anyone else has filed a proof of claim relating to this claim. Attach copy of statement giving particulars. |

**1. Amount of Claim as of Date Case Filed:**          $_____

If all or part of the claim is secured, complete item 4.

If all or part of the claim is entitled to priority, complete item 5.

❐Check this box if the claim includes interest or other charges in addition to the principal amount of the claim. Attach a statement that itemizes interest or charges.

**2. Basis for Claim:** _____
    (See instruction #2)

| **3. Last four digits of any number by which creditor identifies debtor:**<br><br>__ __ __ __ | **3a. Debtor may have scheduled account as:**<br><br>_____<br>(See instruction #3a) | **3b. Uniform Claim Identifier (optional):**<br><br>__ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __<br>(See instruction #3b) |
|---|---|---|

**4. Secured Claim** (See instruction #4)
Check the appropriate box if the claim is secured by a lien on property or a right of setoff, attach required redacted documents, and provide the requested information.

**Nature of property or right of setoff:** ❐Real Estate  ❐Motor Vehicle  ❐Other
**Describe:**

**Value of Property: $**_____

**Annual Interest Rate**_____**%** ❐Fixed  or  ❐Variable
**(when case was filed)**

Amount of arrearage and other charges, as of the time case was filed,
included in secured claim, if any:

                    $_____

Basis for perfection: _____

**Amount of Secured Claim:**  $_____

**Amount Unsecured:**      $_____

**5. Amount of Claim Entitled to Priority under 11 U.S.C. § 507 (a). If any part of the claim falls into one of the following categories, check the box specifying the priority and state the amount.**

| | | |
|---|---|---|
| ❐ Domestic support obligations under 11 U.S.C. § 507 (a)(1)(A) or (a)(1)(B). | ❐ Wages, salaries, or commissions (up to $12,475*) earned within 180 days before the case was filed or the debtor's business ceased, whichever is earlier – 11 U.S.C. § 507 (a)(4). | ❐ Contributions to an employee benefit plan – 11 U.S.C. § 507 (a)(5). |
| ❐ Up to $2,775* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. § 507 (a)(7). | ❐ Taxes or penalties owed to governmental units – 11 U.S.C. § 507 (a)(8). | ❐ Other – Specify applicable paragraph of 11 U.S.C. § 507 (a)(__). |

**Amount entitled to priority:**

$_____

*\*Amounts are subject to adjustment on 4/01/16 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.*

**6. Credits.** The amount of all payments on this claim has been credited for the purpose of making this proof of claim. (See instruction #6)

B10 (Official Form 10) (04/13) 2

---

**7. Documents:** Attached are **redacted** copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, security agreements, or, in the case of a claim based on an open-end or revolving consumer credit agreement, a statement providing the information required by FRBP 3001(c)(3)(A). If the claim is secured, box 4 has been completed, and **redacted** copies of documents providing evidence of perfection of a security interest are attached. If the claim is secured by the debtor's principal residence, the Mortgage Proof of Claim Attachment is being filed with this claim. *(See instruction #7, and the definition of "redacted".)*

DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.

If the documents are not available, please explain:

---

**8. Signature:** (See instruction #8)

Check the appropriate box.

❑ I am the creditor.    ❑ I am the creditor's authorized agent.    ❑ I am the trustee, or the debtor, or their authorized agent. (See Bankruptcy Rule 3004.)    ❑ I am a guarantor, surety, indorser, or other codebtor. (See Bankruptcy Rule 3005.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

Print Name: _____
Title: _____
Company: _____
Address and telephone number (if different from notice address above):
_____          _____
_____          (Signature)                              (Date)
_____

Telephone number: _____    email: _____

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

---

## INSTRUCTIONS FOR PROOF OF CLAIM FORM

*The instructions and definitions below are general explanations of the law. In certain circumstances, such as bankruptcy cases not filed voluntarily by the debtor, exceptions to these general rules may apply.*

### Items to be completed in Proof of Claim form

**Court, Name of Debtor, and Case Number:**
Fill in the federal judicial district in which the bankruptcy case was filed (for example, Central District of California), the debtor's full name, and the case number. If the creditor received a notice of the case from the bankruptcy court, all of this information is at the top of the notice.

**Creditor's Name and Address:**
Fill in the name of the person or entity asserting a claim and the name and address of the person who should receive notices issued during the bankruptcy case. A separate space is provided for the payment address if it differs from the notice address. The creditor has a continuing obligation to keep the court informed of its current address. See Federal Rule of Bankruptcy Procedure (FRBP) 2002(g).

**1. Amount of Claim as of Date Case Filed:**
State the total amount owed to the creditor on the date of the bankruptcy filing. Follow the instructions concerning whether to complete items 4 and 5. Check the box if interest or other charges are included in the claim.

**2. Basis for Claim:**
State the type of debt or how it was incurred. Examples include goods sold, money loaned, services performed, personal injury/wrongful death, car loan, mortgage note, and credit card. If the claim is based on delivering health care goods or services, limit the disclosure of the goods or services so as to avoid embarrassment or the disclosure of confidential health care information. You may be required to provide additional disclosure if an interested party objects to the claim.

**3. Last Four Digits of Any Number by Which Creditor Identifies Debtor:**
State only the last four digits of the debtor's account or other number used by the creditor to identify the debtor.

**3a. Debtor May Have Scheduled Account As:**
Report a change in the creditor's name, a transferred claim, or any other information that clarifies a difference between this proof of claim and the claim as scheduled by the debtor.

**3b. Uniform Claim Identifier:**
If you use a uniform claim identifier, you may report it here. A uniform claim identifier is an optional 24-character identifier that certain large creditors use to facilitate electronic payment in chapter 13 cases.

**4. Secured Claim:**
Check whether the claim is fully or partially secured. Skip this section if the

claim is entirely unsecured. (See Definitions.) If the claim is secured, check the box for the nature and value of property that secures the claim, attach copies of lien documentation, and state, as of the date of the bankruptcy filing, the annual interest rate (and whether it is fixed or variable), and the amount past due on the claim.

**5. Amount of Claim Entitled to Priority Under 11 U.S.C. § 507 (a).**
If any portion of the claim falls into any category shown, check the appropriate box(es) and state the amount entitled to priority. (See Definitions.) A claim may be partly priority and partly non-priority. For example, in some of the categories, the law limits the amount entitled to priority.

**6. Credits:**
An authorized signature on this proof of claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

**7. Documents:**
Attach redacted copies of any documents that show the debt exists and a lien secures the debt. You must also attach copies of documents that evidence perfection of any security interest and documents required by FRBP 3001(c) for claims based on an open-end or revolving consumer credit agreement or secured by a security interest in the debtor's principal residence. You may also attach a summary in addition to the documents themselves. FRBP 3001(c) and (d). If the claim is based on delivering health care goods or services, limit disclosing confidential health care information. Do not send original documents, as attachments may be destroyed after scanning.

**8. Date and Signature:**
The individual completing this proof of claim must sign and date it. FRBP 9011. If the claim is filed electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what constitutes a signature. If you sign this form, you declare under penalty of perjury that the information provided is true and correct to the best of your knowledge, information, and reasonable belief. Your signature is also a certification that the claim meets the requirements of FRBP 9011(b). Whether the claim is filed electronically or in person, if your name is on the signature line, you are responsible for the declaration. Print the name and title, if any, of the creditor or other person authorized to file this claim. State the filer's address and telephone number if it differs from the address given on the top of the form for purposes of receiving notices. If the claim is filed by an authorized agent, provide both the name of the individual filing the claim and the name of the agent. If the authorized agent is a servicer, identify the corporate servicer as the company. Criminal penalties apply for making a false statement on a proof of claim.

B10 (Official Form 10) (04/13)                                                                                3

_____DEFINITIONS_____                                              _____INFORMATION_____

**Debtor**
A debtor is the person, corporation, or other entity that has filed a bankruptcy case.

**Creditor**
A creditor is a person, corporation, or other entity to whom debtor owes a debt that was incurred before the date of the bankruptcy filing. See 11 U.S.C. §101 (10).

**Claim**
A claim is the creditor's right to receive payment for a debt owed by the debtor on the date of the bankruptcy filing. See 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Proof of Claim**
A proof of claim is a form used by the creditor to indicate the amount of the debt owed by the debtor on the date of the bankruptcy filing. The creditor must file the form with the clerk of the same bankruptcy court in which the bankruptcy case was filed.

**Secured Claim Under 11 U.S.C. § 506 (a)**
A secured claim is one backed by a lien on property of the debtor. The claim is secured so long as the creditor has the right to be paid from the property prior to other creditors. The amount of the secured claim cannot exceed the value of the property. Any amount owed to the creditor in excess of the value of the property is an unsecured claim. Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment is a lien.

A claim also may be secured if the creditor owes the debtor money (has a right to setoff).

**Unsecured Claim**
An unsecured claim is one that does not meet the requirements of a secured claim. A claim may be partly unsecured if the amount of the claim exceeds the value of the property on which the creditor has a lien.

**Claim Entitled to Priority Under 11 U.S.C. § 507 (a)**
Priority claims are certain categories of unsecured claims that are paid from the available money or property in a bankruptcy case before other unsecured claims.

**Redacted**
A document has been redacted when the person filing it has masked, edited out, or otherwise deleted, certain information. A creditor must show only the last four digits of any social-security, individual's tax-identification, or financial-account number, only the initials of a minor's name, and only the year of any person's date of birth. If the claim is based on the delivery of health care goods or services, limit the disclosure of the goods or services so as to avoid embarrassment or the disclosure of confidential health care information.

**Evidence of Perfection**
Evidence of perfection may include a mortgage, lien, certificate of title, financing statement, or other document showing that the lien has been filed or recorded.

**Acknowledgment of Filing of Claim**
To receive acknowledgment of your filing, you may either enclose a stamped self-addressed envelope and a copy of this proof of claim or you may access the court's PACER system (www.pacer.psc.uscourts.gov) for a small fee to view your filed proof of claim.

**Offers to Purchase a Claim**
Certain entities are in the business of purchasing claims for an amount less than the face value of the claims. One or more of these entities may contact the creditor and offer to purchase the claim. Some of the written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court or the debtor. The creditor has no obligation to sell its claim. However, if the creditor decides to sell its claim, any transfer of such claim is subject to FRBP 3001(e), any applicable provisions of the Bankruptcy Code (11 U.S.C. § 101 *et seq*.), and any applicable orders of the bankruptcy court.

**EXHIBIT 3**

| UNITED STATES BANKRUPTCY COURT<br>DISTRICT OF DELAWARE | PROOF OF CLAIM | *5979*<br>YOUR CLAIM IS SCHEDULED AS: |
|---|---|---|

| Name of Debtor:<br>**Debtor Name** | Case Number:<br>**Case Number** |
|---|---|

Schedule/Claim ID    xxxx

Amount/Classification
$x,xxx.xx Classification

NOTE: Do not use this form to make a claim for an administrative expense that arises after the bankruptcy filing. You may file a request for payment of an administrative expense according to 11 U.S.C. § 503.

**Name of Creditor** (the person or other entity to whom the debtor owes money or property):

Name and address where notices should be sent:

*33253533001393*        33253533001393
NAME
STREET ADDRESS
CITY, STATE ZIP

The amounts reflected above constitute your claim as scheduled by the Debtor or pursuant to a filed claim. If you agree with the amounts set forth herein, and have no other claim against the Debtor, you do not need to file this proof of claim EXCEPT as stated below.

**If the amounts shown above are listed as Contingent, Unliquidated or Disputed, a proof of claim must be filed.**

If you have already filed a proof of claim with the Bankruptcy Court or BMC, you do not need to file it again.

Creditor Telephone Number (    )        email:

**THIS SPACE IS FOR COURT USE ONLY**

Name and address where **payment** should be sent (if different from above):

☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check this box to indicate that this claim amends a previously filed claim.

**Court Claim Number (if known):**
_____

Payment Telephone Number (    )        email:

Filed on: _____

**1. AMOUNT OF CLAIM AS OF DATE CASE FILED**        $ _____

If all or part of your claim is secured, complete item 4.

If all or part of your claim is entitled to priority, complete item 5.

☐ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges.

**2. BASIS FOR CLAIM:**
(See instruction #2) _____

**3. LAST FOUR DIGITS OF ANY NUMBER BY WHICH CREDITOR IDENTIFIES DEBTOR:**
_____

**3a. Debtor may have scheduled account as:**
_____
(See instruction #3a)

**3b. Uniform Claim Identifier (optional):**
_____
(See instruction #3b)

**4. SECURED CLAIM:** (See instruction #4)

Check the appropriate box if your claim is secured by a lien on property or a right of set off, attach required redacted documents, and provide the requested information.

**Nature of property or right of setoff: Describe:**

☐ Real Estate    ☐ Motor Vehicle    ☐ Other _____

**Value of Property:** $ _____

**Annual Interest Rate:** _____ %  ☐ Fixed   or  ☐ Variable
**(when case was filed)**

**Amount of arrearage and other charges, as of time case filed, included in secured claim, if any:**        $ _____

**Basis for Perfection:** _____

**Amount of Secured Claim:** $ _____

**Amount Unsecured:** $ _____

**5. Amount of Claim Entitled to Priority under 11 U.S.C. § 507(a). If any part of the claim falls into one of the following categories, check the box specifying the priority and state the amount.**

**Amount entitled to priority:** $ _____

**You MUST specify the priority of the claim:**

☐ Domestic support obligations under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

☐ Up to $2,775* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use -11 U.S.C. § 507(a)(7).

☐ Wages, salaries, or commissions (up to $12,475*), earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(4).

☐ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).

☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(5).

☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a) ( _____ ).

* Amounts are subject to adjustment on 4/1/13 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.

**6. CREDITS:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim. (See instruction #6)

**7. DOCUMENTS:** *Attached are redacted copies of documents that support the claim such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements, or, in the case of a claim based on an open-end or revolving consumer credit agreement, a statement providing the information required by FRBP 3001(c)(3)(A). If the claim is secured, box 4 has been completed, and redacted copies of documents providing evidence of perfection of a security interest are attached. If the claim is secured by the debtor's principal residence, the Mortgage Proof of Claim Attachment is being filed with this claim. (See instruction #7, and definition of "redacted").*

DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.

If the documents are not available, please explain:

---

**DATE-STAMPED COPY:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim.

**The original of this completed proof of claim form must be sent by mail or hand delivered (FAXES NOT ACCEPTED) so that it is actually received on or before 5:00 pm, prevailing Eastern Time on November 13, 2013 for Non-Governmental Claimants OR on or before March 17, 2014 for Governmental Units.**

| BY MAIL TO: | BY MESSENGER OR OVERNIGHT DELIVERY TO: |
|---|---|
| BMC Group, Inc | BMC Group, Inc |
| Attn: FriendFinder Networks Inc. Claims Processing | Attn: FriendFinder Networks Inc. Claims Processing |
| PO Box 3020 | 18675 Lake Drive East |
| Chanhassen, MN 55317-3020 | Chanhassen, MN 55317 |

---

**8. SIGNATURE:** (See instruction #8)

Check the appropriate box.

☐ I am the creditor.   ☐ I am the creditor's authorized agent.   ☐ I am the trustee, or the debtor, or their authorized agent. (See Bankruptcy Rule 3004.)   ☐ I am a guarantor, surety, indorser, or other codebtor. (See Bankruptcy Rule 3005.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best **of my knowledge, information, and reasonable belief.**

Print Name: _____
Title: _____
Company: _____

Address and telephone number (if different from notice address above):    (Signature)    (Date)

_____

Telephone number:    email:

*Penalty for presenting fraudulent claim: Fine of up to $500,000 **or imprisonment for up to 5 years, or both.** 18 U.S.C. §§ 152 and 3571.*

**LIST OF DEBTORS:**

| Debtor Name | Case Nbr | Debtor Name | Case Nbr |
|---|---|---|---|
| PMGI Holdings Inc. | 13-12404-CSS | Medley.com Incorporated | 13-12424-CSS |
| FriendFinder Networks Inc. | 13-12405-CSS | NAFT News Corporation | 13-12425-CSS |
| Argus Payments Inc. | 13-12406-CSS | Penthouse Digital Media Productions Inc. | 13-12426-CSS |
| Big Island Technology Group, Inc. | 13-12407-CSS | Penthouse Images Acquisitions, Ltd. | 13-12427-CSS |
| Blue Hen Group Inc. | 13-12408-CSS | PerfectMatch Inc. | 13-12428-CSS |
| Confirm ID, Inc. | 13-12409-CSS | Playtime Gaming Inc. | 13-12429-CSS |
| Danni Ashe, Inc. | 13-12410-CSS | PPM Technology Group, Inc. | 13-12430-CSS |
| Fastcupid, Inc. | 13-12411-CSS | Pure Entertainment Telecommunications, Inc. | 13-12431-CSS |
| Fierce Wombat Games Inc. | 13-12412-CSS | Sharkfish, Inc. | 13-12432-CSS |
| FriendFinder California Inc. | 13-12413-CSS | Snapshot Productions, LLC | 13-12433-CSS |
| FriendFinder Ventures Inc. | 13-12414-CSS | Streamray Inc. | 13-12434-CSS |
| FRNK Technology Group | 13-12415-CSS | Streamray Studios Inc. | 13-12435-CSS |
| General Media Art Holding, Inc. | 13-12416-CSS | Tan Door Media Inc. | 13-12436-CSS |
| General Media Communications, Inc. | 13-12417-CSS | Traffic Cat, Inc. | 13-12437-CSS |
| General Media Entertainment, Inc. | 13-12418-CSS | Transbloom, Inc. | 13-12438-CSS |
| Global Alphabet, Inc. | 13-12419-CSS | Various, Inc. | 13-12439-CSS |
| GMCI Internet Operations, Inc. | 13-12420-CSS | Video Bliss, Inc. | 13-12440-CSS |
| GMI On-Line Ventures, Ltd. | 13-12421-CSS | West Coast Facilities Inc. | 13-12441-CSS |
| Interactive Network, Inc. | 13-12422-CSS | XVHUB Group Inc. | 13-12442-CSS |
| Magnolia Blossom Inc. | 13-12423-CSS | | |

Case 13-12211-KG Document 25-2 Filed 09/11/13 Page 16 of 45

## INSTRUCTIONS FOR PROOF OF CLAIM FORM

*The instructions and definitions below are general explanations of the law. In certain circumstances, such as bankruptcy cases not filed voluntarily by the debtor, there may be exceptions to these general rules.*

### ITEMS TO BE COMPLETED IN PROOF OF CLAIM FORM (IF NOT ALREADY PROPERLY FILLED IN)

**Court, Name of Debtor, and Case Number:**
Fill in the federal judicial district where the bankruptcy case was filed (for example, Central District of California), the bankruptcy debtor's full name, and the case number. If you received a notice of the case from the Claims Agent, BMC Group, some or all of this information may have been already completed.

**Creditor's Name and Address:**
Fill in the name of the person or entity asserting a claim and the name and address of the person who should receive notices issued during the bankruptcy case. A separate space is provided for the payment address if it differs from the notice address. The creditor has a continuing obligation to keep the court informed of its current address. See Federal Rule of Bankruptcy Procedure (FRBP) 2002(g).

**1. Amount of Claim as of Date Case Filed:**
State the total amount owed to the creditor on the date of the bankruptcy filing. Follow the instructions concerning whether to complete items 4 and 5. Check the box if interest or other charges are included in the claim.

**2. Basis for Claim:**
State the type of debt or how it was incurred. Examples include goods sold, money loaned, services performed, personal injury/wrongful death, car loan, mortgage note, and credit card. If the claim is based on delivering health care goods or services, limit the disclosure of the goods or services so as to avoid embarrassment or the disclosure of confidential health care information. You may be required to provide additional disclosure if an interested party objects to the claim.

**3. Last Four Digits of Any Number by Which Creditor Identifies Debtor:**
State only the last four digits of the debtor's account or other number used by the creditor to identify the debtor.

**3a. Debtor May Have Scheduled Account As:**
Report a change in the creditor's name, a transferred claim, or any other information that clarifies a difference between this proof of claim and the claim as scheduled by the debtor.

**3b. Uniform Claim Identifier:**
If you use a uniform claim identifier, you may report it here. A uniform claim identifier is an optional 24-character identifier that certain large creditors use to facilitate electronic payment in chapter 13 cases.

**4. Secured Claim:**
Check whether the claim is fully or partially secured. Skip this section if the claim is entirely unsecured. (See Definitions.) If the claim is secured, check the box for the nature and value of property that secures the claim,

attach copies of lien documentation and state, as of the date of the bankruptcy filing the annual interest rate (and whether it is fixed or variable), and the amount past due on the claim.

**5. Amount of Claim Entitled to Priority Under 11 U.S.C. §507(a).**
If any portion of your claim falls into any category shown, check the appropriate box(es) and state the amount entitled to priority. (See Definitions.) A claim may be partly priority and partly non-priority. For example, in some of the categories, the law limits the amount entitled to priority.

**6. Credits:**
An authorized signature on this proof of claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

**7. Documents:**
Attach redacted copies of any documents that show the debt exists and a lien secures the debt. You must also attach copies of documents that evidence perfection of any security interest and documents required by FRBP 3001(c) for claims based on an open-end or revolving consumer credit agreement or secured by a security interest in the debtor's principal residence. You may also attach a summary in addition to the documents themselves. FRBP 3001(c) and (d). If the claim is based on delivering health care goods or services, limit disclosing confidential health care information. Do not send original documents, as attachments may be destroyed after scanning.

**8. Date and Signature:**
The person completing this proof of claim must sign and date it. FRBP 9011. If the claim is filed electronically, FRBP 5005(a)(2), authorizes courts to establish local rules specifying what constitutes a signature. If you sign this form, you declare under penalty of perjury that the information provided is true and correct to the best of your knowledge, information, and reasonable belief. Your signature is also a certification that the claim meets the requirements of FRBP 9011(b). Whether the claim is filed electronically or in person, if your name is on the signature line, you are responsible for the declaration. Print the name and title, if any, of the creditor or other person authorized to file this claim. State the filer's address and telephone number if it differs from the address given on the top of the form for purposes of receiving notices. If the claim is filed by an authorized agent, provide both the name of the individual filing the claim and the name of the agent. If the authorized agent is a servicer, identify the corporate servicer as the company. Criminal penalties apply for making a false statement on a proof of claim.

### DEFINITIONS

**DEBTOR**
A debtor is the person, corporation, or other entity that has filed a bankruptcy case.

**CREDITOR**
A creditor is a person, corporation, or other entity to whom the debtor owes a debt that was incurred before the date of the bankruptcy filing. See 11 U.S.C. §101(10).

**CLAIM**
A claim is the creditor's right to receive payment for a debt owed by the debtor on the date of the bankruptcy filing. See 11 U.S.C. §101(5). A claim may be secured or unsecured.

**PROOF OF CLAIM**
A proof of claim is a form used by the creditor to indicate the amount of the debt owed by the debtor on the date of the bankruptcy filing. This form must be filed with the court-appointed Claims Agent, BMC Group, at the address listed in section #7 above.

**SECURED CLAIM Under 11 U.S.C. §506(a)**
A secured claim is one backed by a lien on property of the debtor. The claim is secured so long as the creditor has the right to be paid from the property prior to other creditors. The amount of the secured claim cannot exceed the value of the property. Any amount owed to the creditor in excess of the value of the property is an unsecured claim. Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court

judgment is a lien. A claim also may be secured if the creditor owes the debtor money (has a right to setoff).

**UNSECURED CLAIM**
An unsecured claim is one that does not meet the requirements of a secured claim. A claim may be partly unsecured if the amount of the claim exceeds the value of the property on which the creditor has a lien.

**CLAIM ENTITLED TO PRIORITY Under 11 U.S.C. §507(a)**
Priority claims are certain categories of unsecured claims that are paid from the available money or property in a bankruptcy case before other unsecured claims.

**REDACTED**
A document has been redacted when the person filing it has masked, edited out, or otherwise deleted, certain information. A creditor must show only the last four digits of any social-security, individual's tax-identification, or financial-account number, only the initials of a minor's name, and only the year of any person's date of birth. If the claim is based on the delivery of health care goods or services, limit the disclosure of the goods or services so as to avoid embarrassment or the disclosure of confidential health care information.

**EVIDENCE OF PERFECTION**
Evidence of perfection may include a mortgage, lien, certificate of title, financing statement, or other document showing that the lien has been filed or recorded.

### INFORMATION

**OFFERS TO PURCHASE A CLAIM**
Certain entities are in the business of purchasing claims for an amount less than the face value of the claims. One or more of these entities may contact the creditor and offer to purchase the claim. Some of the written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court or the debtor. The creditor has no obligation to sell its claim. However, if the creditor decides to sell its claim, any transfer of such claim is subject to FRBP 3001(e), any applicable provisions of the Bankruptcy Code (11 U.S.C. §101 *et seq.*), and any applicable orders of the bankruptcy court.

**Date-Stamped Copy**
Return claim form and attachments, if any. If you wish to receive an acknowledgement of your claim, please enclose a self-addressed stamped envelope and a second copy of the proof of claim form with any attachments to the Claims Agent, BMC Group, at the address on the second page of this form.

*Please read – important information: upon completion of this claim form, you are certifying that the statements herein are true.*

Be sure all items are answered on the claim form. If not applicable, insert "Not Applicable."

ONCE YOUR CLAIM IS FILED YOU CAN OBTAIN OR VERIFY YOUR CLAIM NUMBER BY VISITING www.bmcgroup.com/FFN

**EXHIBIT A**

# PMGI Holdings Inc

**Total number of parties: 1014**

## Exhibit A - PMGI Holdings Inc

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 53523 | 1026 INVESTMENT LLC, 414 N CAMDEN DRIVE, SUITE #1240, BEVERLY HILLS, CA, 90210-4512 | US Mail (1st Class) |
| 53535 | 123-REG.CO.UK, 5 ROUNDWOOD AVE., STOCKLEY PARK, UXBRIDGE, UB11 1FF ENGLAND | US Mail (1st Class) |
| 53535 | 1318706 ONTARIO LTD, SIMO RUDAN, PRESIDENT, C/O 3767 PORTAGE RD, NIAGARA FALLS, ON, L2J 2L 1 CANADA | US Mail (1st Class) |
| 53535 | 1318706 ONTARIO LTD, GREEN & SPIEGEL, STEPHEN GREEN/MENDOL GREEN, 390 BAY STREET SUITE 2800, TORONTO, ON, M5H 2Y2 CANADA | US Mail (1st Class) |
| 53535 | 1726 PRODUCCIONES, ATTN: CHRISTIAN CIPRIANI RESTREPO, C11 169 N16.C 70, ARCADIA 2 BLOCK 6#101, BOGOTA,  COLOMBIA | US Mail (1st Class) |
| 53535 | 20 BROAD COMPANY L L C, C/O VORNADO OFFICE MANAGEMENT LLC, 888 SEVENTH AVENUE, ATTN: RONALD T LO RUSSO, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 53535 | 20 BROAD COMPANY L L C, 210 ROUTE 4, EAST PARAMUS, NJ, 07652 | US Mail (1st Class) |
| 53535 | 2000 CHARGE, INC., 530 S LAKE AVENUE, SUITE 303, PASADENA, CA, 91101 | US Mail (1st Class) |
| 53535 | 3VUE MARKETING, LTD., 274 N GOODMAN STREET, SUITE B275, ROCHESTER, NY, 14607 | US Mail (1st Class) |
| 53535 | 403 LABS, LLC, 675 N BAKER ROAD, SUITE 100, BROOKFIELD, WI, 53045 | US Mail (1st Class) |
| 53535 | A2Z SERVICES, ATTN: LEGAL, CACILLIEN STRASSE 46, KREFELD, D-47839 GERMANY | US Mail (1st Class) |
| 53535 | A2Z-SERVICES, HELEN CLYNE, CACILIEN STRASSE 46, KREFELD, D-47839 GERMANY | US Mail (1st Class) |
| 53535 | AARKI, 440 N. WOLFE RD., M.66, SUNNYVALE, CA, 94085 | US Mail (1st Class) |
| 53535 | ABCDE LAND DEVELOPMENT, PAUL MARKOVITZ, 30800 FRANKLIN WOODS CT, FRANKLIN, MI, 48025 | US Mail (1st Class) |
| 53535 | ABOVENET COMMUNICATIONS, INC., 360 HAMILTON AVENUE, ATTN: SENIOR VICE PRESIDENT / GENERAL COUNSEL, WHITE PLAINS, NY, 10601 | US Mail (1st Class) |
| 53535 | ABOVENET COMMUNICATIONS, INC., PO BOX 79006, CITY OF INDUSTRY, CA, 91716-9006 | US Mail (1st Class) |
| 53535 | ABOVENET COMMUNICATIONS, INC., ATTN: LEGAL DEPARTMENT, 360 HAMILTON AVE., WHITE PLAINS, NY, 10601 | US Mail (1st Class) |
| 53535 | ACQUIRE THIS NAME, INC., 5808 LAKE WASHINGTON BLVD., SUITE 300, KIRKLAND, WA, 98033 | US Mail (1st Class) |
| 53523 | ADAM ROSEMAN, 19132 JOVAN STREET, TARZANA, CA, 91335-6710 | US Mail (1st Class) |
| 53535 | ADDICTIVE ENTERTAINMENT LLC, 1337 WELLESLEY AVE, SUITE 102, LOS ANGELES, CA, 90025 | US Mail (1st Class) |
| 53535 | ADDICTIVE ENTERTAINMENT LLC., ATTN: JASON SILBERBERG, 14859 MOORPARK ST SUITE 212, SHERMAN OAKS, CA, 91403 | US Mail (1st Class) |
| 53535 | ADOBE SYSTEMS INCORPORATED, ATTENTION: GENERAL COUNSEL, 345 PARK AVENUE, SAN JOSE, CA, 95110-2704 | US Mail (1st Class) |
| 53535 | ADP, INC., PO BOX 31001-1874, PASADENA, CA, 91110-1874 | US Mail (1st Class) |
| 53535 | ADP, INC., ONE ADP BOULEVARD, ROSELAND, NJ, 07068 | US Mail (1st Class) |
| 53523 | ADT SECURITY SERVICES INC., PO BOX 371956, PITTSBURGH, PA, 15250 | US Mail (1st Class) |
| 53535 | AETNA LIFE INSURANCE COMPANY, 151 FARMINGTON AVENUE, ATTENTION: PLAN SPONSOR SERVICES, SITE MANAGER, AETNA, HARTFORD, CT, 06156 | US Mail (1st Class) |
| 53535 | AGX NETWORK, LLC, 6990 COLUMBIA GATEWAY DRIVE, SUITE 300, COLUMBIA, MD, 21046 | US Mail (1st Class) |
| 53523 | AHREFS PTE LTD., 16 RAFFLES QUAY #33-03, HONG LEONG BUILDING,  SINGAPORE | US Mail (1st Class) |
| 53535 | AIG, 175 WATER STREET, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 53535 | AIG, ATTN: WILLIAM CARROLL, 32 OLD SHIP, FINANCE SQUARE, NEW YORK, NY, 10005 | US Mail (1st Class) |
| 53535 | AKERMAN SENTERFITT, ONE SOUTHEAST THIRD AVENUE, SUITE 2500, MIAMI, FL, 33131-1714 | US Mail (1st Class) |
| 53523 | AKIN GUMP STRAUSS HAUER & FELD LLP, LISA BECKERMAN / JACK TRACY, ONE BRYANT PARK, BANK OF AMERICA TOWER, NEW YORK, NY, 10036-6745 | US Mail (1st Class) |
| 53536 | AKIN GUMP STRAUSS HAUER & FELD LLP, ATTN: LISA G. BECKERMAN, (RE: COUNSEL TO THE SENIOR DEBT HOLDERS), BANK OF AMERICA TOWER, ONE BRYANT PARK, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 53539 | AL AJUBITA, ESQ (RE: USALA), 1100 POYDRAS ST, STE 1500, NEW ORLEANS, LA, 70163-1500 | US Mail (1st Class) |
| 53535 | ALERT COMMUNICATIONS, INC./TRG CUSTOMER SOLUTIONS, ATTN: GENERAL COUNSEL, 1700 PENNSYLVANIA AVENUE NW, SUITE 560, WASHINGON, DC, 20006 | US Mail (1st Class) |
| 53535 | ALIPAY.COM CO , LTD., FLOOR 3-FLOOR 21, BLOCK B,, HUANGLONG TIMES PLAZA, NO. 18, WANTANG ROAD, HANGZHOU CITY, ZHEJIANG PROVINCE, PRC CHINA, PEOPLE'S REPUBLIC OF | US Mail (1st Class) |

**Exhibit A - PMGI Holdings Inc**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 53535 | ALIPAY.COM CO. LTD, ZU LIMEI, 22ND FLOOR, HUAXING TIMES PLAZA, NO. 478, WENSAN ROAD HANGZHOU, ZHEJIANG,  CHINA, PEOPLE`S REPUBLIC OF | US Mail (1st Class) |
| 53535 | ALIPAY.COM CO., LTD, 2F, BLDG B, HUANGLONG TIMES PLAZA, NO. 18 WANTANG RD, HANGZHOU, ZHEJIANG, 310099 CHINA, PEOPLE`S REPUBLIC OF | US Mail (1st Class) |
| 53535 | ALLAN S RUBIN, ESQ, (RE: VCG HOLDING CORP - LICENSEE; GLENDALE RESTAURA), 29800 TELEGRAPH ROAD, SOUTHFIELD, MI, 48034 | US Mail (1st Class) |
| 53535 | ALLOPASS, A DIVISION OF GROUPE HI-MEDIA USA, INC., 101 FIFTH AVENUE, SUITE 9R, NEW YORK, NY, 10003 | US Mail (1st Class) |
| 53535 | AMAZON, 410 TERRY AVE NORTH, SEATTLE, WA, 98109 | US Mail (1st Class) |
| 53535 | AMAZON SERVICES LLC, 920 INCLINE VILLAGE, SUITE C, ATTN: ASST. SECRETARY, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 53535 | AMAZON.COM, INC., (RE: AMAZON SERVICES LLC), 1200 12TH AVENUE SOUTH, SUITE 1200, SEATTLE, WA, 98144-2734 | US Mail (1st Class) |
| 53523 | AMERICAN ENTERPRISE INVESTMENT SERVI, BRIAN MELLOR, MANAGER, 719 GRISWOLD STREET, SUITE 1700, DETROIT, MI, 48226 | US Mail (1st Class) |
| 53523 | ANDREW B CONRU TRUST, C/O BOSE MCKINNEY & EVANS LLP, ATTN ROBERT E INVEISS/ANDREW CONRU, 111 MONUMENT CIRCLE, SUITE 2700, INDIANAPOLIS, IN, 46204-5120 | US Mail (1st Class) |
| 53523 | ANDREW B CONRU TRUST AGREEMENT, ATTN: ANDREW B CONRU, 116 EL NIDO, PORTOLA VALLEY, CA, 94028-8109 | US Mail (1st Class) |
| 53535 | ANDREW B CONRU TRUST AGREEMENT, TRUSTEE- ANDREW CONRU DTD 11/6/2001, 2125 1ST AVENUE, #2904, SEATTLE, WA, 98121 | US Mail (1st Class) |
| 53523 | ANDREW SPEAR, 31 CHEROKEE TRAIL, IOWA PARK, TX, 76367-1785 | US Mail (1st Class) |
| 53539 | ANG 123, 11856 BALBOA BLVD APT 254, GRANADA HILLS, CA, 91344 | US Mail (1st Class) |
| 53523 | APEX CLEAR, BRIAN DARBY, 1700 PACIFIC AVENUE, SUITE 1400, DALLAS, TX, 75201 | US Mail (1st Class) |
| 53535 | APPLE INC., ONE INFINITE LOOP, CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 53535 | APPLE INC., IOS DEVELOPER PROGRAM LICENSING, 12545 RIATA VISTA CIRCLE MS 198-3SW, AUSTIN, TX, 78727 | US Mail (1st Class) |
| 53523 | AQR DIVERSIFIED ARBITRAGE FUND, TWO GREENWICH PLAZA 3RD FLOOR, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 53523 | AQR OPPORTUNISTIC PREMIUM OFFSHORE FUND LP, C/O AQR CAPITAL MANAGEMENT LLC, TWO GREENWICH PLAZA, 3RD FL, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 53535 | ARIN, PO BOX 79010, BALTIMORE, MD, 21279-0010 | US Mail (1st Class) |
| 53535 | ARTISTS & ARTISANS INC DBA MOVABLE TYPE MANAGEMENT, 244 MADISON AVENUE SUITE #334, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 53535 | ARTISTS AND ARTISANS, INC., 104 WEST 29TH ST, 11TH FLOOR, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 53523 | AT & T, PO BOX 105107, ATLANTA, GA, 30348-5107 | US Mail (1st Class) |
| 53535 | AT & T LONG DISTANCE, (RE: AT&T SOLUTION), PO BOX 5017, CAROL STREAM, IL, 60197-5017 | US Mail (1st Class) |
| 53523 | AT&T, PO BOX 5025, CAROL STREAM, IL, 60197-5025 | US Mail (1st Class) |
| 53523 | AT&T ILEC SERVICE, 870 N MCCARTHY BLVD, MILIPTAS, CA, 95035 | US Mail (1st Class) |
| 53535 | AT&T ILEC SERVICE, ATTN: MASTER AGREEMENT SUPPORT TEAM, ONE AT&T WAY, BEDMINSTER, NJ, 07921-0752 | US Mail (1st Class) |
| 53535 | AT&T SOLUTION, JULIE DEMPSTER, 795 FOLSOM, SAN FRANCISCO, CA, 94107 | US Mail (1st Class) |
| 53523 | AT&T U-VERSE, PO BOX 5014, CAROL STREAM, IL, 60197-5014 | US Mail (1st Class) |
| 53536 | AT&T, ACCOUNTS RECEIVABLE, 208 S. AKARD ST., SUITE 3700, DALLAS, TX, 75202 | US Mail (1st Class) |
| 53523 | ATLASMONT BANKA AD PODGORICA, VAKA DJUROVICA BB, PODGORICA 81000, MONTENEGRO,  SERBIA | US Mail (1st Class) |
| 53535 | ATLASSIAN PTY LTD., DEPT CH 17585, PALATINE, IL, 60055-7585 | US Mail (1st Class) |
| 53523 | AUDITA REVISIONS-AG; CARL SHADLER, ATTN: CARL SHADLER, SCHMEDGASS 6, VADUZ, FL-9490 LIECHTENSTEIN | US Mail (1st Class) |
| 53535 | AUSSIE ORGANICS LLC, 601 18TH AVE #120, DENVER, CO, 80203 | US Mail (1st Class) |
| 53535 | AVALANCHE LLC (DBA ONLINE DATING CASH), 1521 ALTON ROAD SUITE 626, MIAMI BEACH, FL, 33139 | US Mail (1st Class) |
| 53536 | AVIANA GLOBAL TECHNOLOGIES, INC., JENIFER FRIAL, 915 W IMPERIAL HWY, SUITE 100, BREA, CA, 92821 | US Mail (1st Class) |
| 53536 | AVN MEDIA NETWORK, INC., ACCOUNTS RECEIVABLE, 9400 PENFIELD AVE, CHATSWORTH, CA, 91311 | US Mail (1st Class) |
| 53535 | BADOO, 131-151 GREAT TITCHFIELD ST., LONDON, WIW 5BB UNITED KINGDOM | US Mail (1st Class) |
| 53523 | BAKER & MCKENZIE, ATTN: FRED TAUBMAN, 1111 BRICKELL AVENUE, SUITE 1700, MIAMI, FL, 33131 | US Mail (1st Class) |
| 53535 | BALABIT IT SECURITY LTD., H-1112 ALIZ UTCA 2, BUDAPEST,  HUNGARY | US Mail (1st Class) |

**Exhibit A - PMGI Holdings Inc**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 53535 | BALABIT IT SECURITY LTD., ALIZ U 2., BUDAPEST, 1117 HUNGARY | US Mail (1st Class) |
| 53523 | BARCLAYS CAPITAL INC./LE, GIOVANNA LAURELLA, VICE PRESIDENT, 70 HUDSON STREET, 7TH FLOOR, JERSEY CITY, NJ, 07302 | US Mail (1st Class) |
| 53535 | BARNESANDNOBLE.COM LLC, 122 FIFTH AVENUE, NEW YORK, NY, 10011 | US Mail (1st Class) |
| 53535 | BARNESANDNOBLE.COM LLC, BARNES & NOBLE SARL, 22 BOULEVARD ROYAL, LUXEMBURG CITY, L-2449 LUXEMBOURG | US Mail (1st Class) |
| 53535 | BARRY FLORESCUE, 50 EAST SAMPLE ROAD, SUITE 400, POMPANO BEACH, FL, 33064 | US Mail (1st Class) |
| 53535 | BATTON ASSOCIATES, LLC, C/O W F BATTON MANAGEMENT COMPANY, 1000 C COMMERCIAL STREET, ATTN: HAROLD BALZER, SAN CARLOS, CA, 94070 | US Mail (1st Class) |
| 53535 | BAY ALARM COMPANY, 856 MITTEN ROAD, BURLINGAME, CA, 94010 | US Mail (1st Class) |
| 53535 | BEDROCK TECHNOLOGY PARTNERS, 11772 SORRENTO VALLEY ROAD, SUITE 252, SAN DIEGO, CA, 92121 | US Mail (1st Class) |
| 53535 | BEHR ENTERTAINMENT LTD., ATTN: WALTER BEHR, 75 CHERRY LANE, MONSEY, NY, 10952 | US Mail (1st Class) |
| 53535 | BELATOR LLC (DBA MAXPIXELS), 3457 CAHUENGA BLVD, LOS ANGELES, CA, 90068 | US Mail (1st Class) |
| 53523 | BELL FAMILY 2003 CHARITABLE LEAD, ANNUITY TRUST TRUSTEE-MARC H BELL, 6800 BROKEN SOUND PARKWAY, BOCA RATON, FL, 33487-2721 | US Mail (1st Class) |
| 53523 | BERLINER - COHEN, ATTN: ERIC WONG, TEN ALMADEN BOULEVARD, ELEVENTH FLOOR, SAN JOSE, CA, 95113-2233 | US Mail (1st Class) |
| 53535 | BEST TELCO INC., 2207 CONCORD PIKE #303, ATTN: MR. WILLIAM H RIVELL JR, WILMINGTON, DE, 19803 | US Mail (1st Class) |
| 53535 | BEST TELCO INC., C/O WILLIAM H RIVELL JR, 268 MARSHALL BRIDGE ROAD, KENNETT SQUARE, PA, 19348 | US Mail (1st Class) |
| 53539 | BET, UNITYMEDIA NRW GMBH/, UNITY MEDIA HESSEN GMBH & CO. KG, AACHENER STR 746-750, COLOGNE, GERMANY | US Mail (1st Class) |
| 53539 | BET, GMBH & CO. KG AND KABEL BW GMBH, IM BREITSPIEL 2-4, HEIDELBERG, D-69126 GERMANY | US Mail (1st Class) |
| 53539 | BGS, 47 TSARIGRADSKO SHAUSSE BLVD, SOFIA, 1000 BULGARIA | US Mail (1st Class) |
| 53539 | BGS, SATELLITE BG, ATTN: ILIEV AND PARTNERS LAW OFFICE, 3 WILLIAM GLADSTONE STR, GROUND FLOOR, OFFICE 2, SOFIA, 1000 BULGARIA | US Mail (1st Class) |
| 53535 | BGW ENTERPRISES, INC., 332 BLEECKER STREET, NEW YORK, NY, 10014 | US Mail (1st Class) |
| 53535 | BHO TECH, 325 SHARON PARK DRIVE, SUITE 245, MENLO PARK, CA, 94025 | US Mail (1st Class) |
| 53539 | BIT, VIA S ILARIO 19, ATTN: MATTIA MOR, GENEVA, 16167 GE ITALY | US Mail (1st Class) |
| 53535 | BLASTED ENTERTAINMENT LTD, 2A WELLINGTON RD, WATFORD, HERTFORDSHIRE, WD17 1QU UNITED KINGDOM | US Mail (1st Class) |
| 53535 | BLIZOO DOOEL, BUL TRETA MAKEDONSKA BRIGADA, B B.1000, SKOPJE, MACEDONIA | US Mail (1st Class) |
| 53535 | BLUE LIGHT MEDIA, LLC, 1720 NE 17TH AVENUE, FORT LAUDERDALE, FL, 33305 | US Mail (1st Class) |
| 53535 | BLUE VASE MAKETING LTD, FLOOR 3, 207 REGENT STREET, LONDON, W1B 3HH UNITED KINGDOM | US Mail (1st Class) |
| 53535 | BMC GROUP, INC., 600 1ST AVENUE, SUITE 300, SEATTLE, WA, 98104 | US Mail (1st Class) |
| 53535 | BMO HARRIS BANK N A, 150 N. MARTINGATE RD., SUITE 900, SCHAUMBURG, IL, 60173 | US Mail (1st Class) |
| 53523 | BMO NESBITT BURNS INC./CDS, LOUISE TORANGEAU, 1 FIRST CANADIAN PLACE 13TH FL, P O BOX 150, TORONTO, ON, M5X 1H3 CANADA | US Mail (1st Class) |
| 53535 | BMS TENANT SERVICES LLC, ELEVEN PENN PLAZA, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 53523 | BNP PARIBAS PRIME BROKERAGE, INC., GENE BANFI, VICE PRESIDENT, 525 WASHINGTON BLVD, 9TH FLOOR, JERSEY CITY, NJ, 07310 | US Mail (1st Class) |
| 53523 | BNP PARIBAS SECURITIES CORP, GENE BANFI, 525 WASHINGTON BLVD, JERSEY CITY, NJ, 07310 | US Mail (1st Class) |
| 53535 | BONANZA PRODUCTIONS, INC., 3727 W MAGNOLIA BLVD #255, BURBANK, CA, 91505 | US Mail (1st Class) |
| 53535 | BRADFORD LICENSING, LLC, ATTN: MICHELLE MINIERI, PRESIDENT, 7 OAK PLACE, SUITE 1, MONTCLAIR, NJ, 07042 | US Mail (1st Class) |
| 53523 | BRANDVERITY, INC., 705 2ND AVE #510, SEATTLE, WA, 98104 | US Mail (1st Class) |
| 53523 | BRANDVERITY, INC., PO BOX 34628 #88161, SEATTLE, WA, 98124 | US Mail (1st Class) |
| 53536 | BRANDVERITY, INC., ACCOUNTS RECEIVABLE, 705 2ND AVENUE # 510, SEATTLE, WA, 98104 | US Mail (1st Class) |
| 53523 | BRIGITTE LAMARCHE, 29 WEST CEDAR STREET, BOSTON, MA, 02108-1211 | US Mail (1st Class) |
| 53535 | BROADVOXGO, LLC, ATTN: CHIEF OPERATING OFFICER, 1228 EUCLID AVE., SUITE 370, CLEVELAND, OH, 44115 | US Mail (1st Class) |
| 53523 | BROWN BROTHERS HARRIMAN & CO., JERRY TRAVERS, 525 WASHING BLVD, JERSEY CITY, NJ, 07310 | US Mail (1st Class) |
| 53539 | BRSR, JOHN KIRKENDOLL, MANAGER, 914 N RAMPART ST, NEW ORLEANS, LA, 70116 | US Mail (1st Class) |
| 53539 | BRSR, A ALBERT AJUBITA, ESQ, 1100 POYDRAS ST, SUITE 1500, NEW ORLEANS, LA, 70163-1500 | US Mail (1st Class) |
| 53535 | BUXTON CONSULTING, 6140 STONERIDGE MALL RD, SUITE 100, PLEASANTON, CA, 94588 | US Mail (1st Class) |

PMGI Holdings Inc

**Exhibit A - PMGI Holdings Inc**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 53539 | BVNT, ATTN: JULES VERNEWEG, 87, TILBURG, 5015 BH THE NETHERLANDS | US Mail (1st Class) |
| 53535 | C/O HARRIS N A, 150 N MARTINGALE RD , STE 900, SCHAUMBURG, IL, 60173 | US Mail (1st Class) |
| 53535 | CABLETEL PRIMA, 51 ST. KIRIL I METODII ST, NESSEBAR,  BULGARIA | US Mail (1st Class) |
| 53523 | CAIXABANK, S.A., PL. ANTONI MAURA, 6 08003, BARCELONA,  SPAIN | US Mail (1st Class) |
| 53539 | CALGER, ATTN CLAUDIA EKWAUZI, CALDENHOFER WEG 192, HAMBURG, 59063 GERMANY | US Mail (1st Class) |
| 53535 | CAMP X-RAY FILM LLC, 5750 BRIARCLIFF ROAD, LOS ANGELES, CA, 90068 | US Mail (1st Class) |
| 53523 | CANACCORD GENUITY CORP /CDS, BEN THIESSEN, 2200-609 GRANVILLE STREET, VANCOUVER, BC, V7Y 1H2 CANADA | US Mail (1st Class) |
| 53535 | CARDINAL COMMERCE, 6119 HEISLEY ROAD, MENTOR, OH, 44060 | US Mail (1st Class) |
| 53535 | CAREERBUILDER, LLC, 13047 COLLECTION CENTER DRIVE, CHICAGO, IL, 60693-0130 | US Mail (1st Class) |
| 53539 | CASF, ATTN: JOSEPH CAROUBA, MANAGER, 250 COLUMBUS STREET, SUITE 207, SAN FRANCISCO, CA, 94133-4536 | US Mail (1st Class) |
| 53539 | CASF, CONSOLIDATED BOOKING INC, 2341 E LAKE AVENUE E, SEATTLE, WA, 98102-3305 | US Mail (1st Class) |
| 53535 | CASH MARKMAN (DBA MARKMAN PRODUCTIONS), 22907 VALERIO STREET, WEST HILLS, CA, 91307 | US Mail (1st Class) |
| 53535 | CASTAWAY INTERNET LTD, OVERSEAS HOUSE 66-68 HIGH ROAD, BUSHEY HEARTH, HERTS, WD23 1GG UNITED KINGDOM | US Mail (1st Class) |
| 53523 | CATAVATE GROUP LTD, 2ND FLOOR JONSIM PLACE, 228 QUEEN`S ROAD EAST, WANCHAI,  HONG KONG | US Mail (1st Class) |
| 53539 | CBAT, 1400 NORTHSIDE DR NORTHWEST, ATLANTA, GA, 30318 | US Mail (1st Class) |
| 53539 | CBAT, HERB SCHLANSEN, ATTY, 230 PEACHTREET ST SUITE 1890, ATLANTA, GA, 30303 | US Mail (1st Class) |
| 53535 | CBS NEWS INC., 555 WEST, 57TH, 8/431, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 53535 | CCBILL LLC, 2353 W UNIVERSITY DR, BUILDING A, TEMPE, AZ, 85281-7223 | US Mail (1st Class) |
| 53535 | CCBILL LLC, 1501 W 17TH ST, TEMPE, AZ, 85281-6225 | US Mail (1st Class) |
| 53535 | CDW, ACCOUNT MANAGER: TIM MAY, 120 S RIVERSIDE, CHICAGO, IL, 60606 | US Mail (1st Class) |
| 53523 | CEDARVIEW OPPORTUNITIES MASTER FUND LP, C/O CEDARVIEW CAPITAL MANAGEMENT LP, 1 PENN PLAZA, 45TH FL, SUITE 4501, NEW YORK, NY, 10119 | US Mail (1st Class) |
| 53523 | CEDE & CO, PO BOX 20, BOWLING GREEN STATION, NEW YORK, NY, 10274 | US Mail (1st Class) |
| 53523 | CEDE & CO (FAST ACCOUNT), PO BOX 20, BOWLING GREEN STATION, NEW YORK, NY, 10004 | US Mail (1st Class) |
| 53535 | CENGAGE LEARNING INC. /NELSON EDUCATION LTD., 675 DOLORES ST, SAN FRANCISCO, CA, 94110 | US Mail (1st Class) |
| 53539 | CET, JURISICEVA 13, ATTN: CEO, ZAGREB HRVATSKA, 10 000 CROATIA | US Mail (1st Class) |
| 53535 | CHARD SNYDER & ASSOCIATES, INC., 3510 IRWIN-SIMPSON ROAD, MASON, OH, 45040 | US Mail (1st Class) |
| 53523 | CHARLES LIAO, 54 OAKVIEW RD, CARBONDALE, IL, 62901-8125 | US Mail (1st Class) |
| 53523 | CHARLES SCHWAB & CO., INC., MIMI O`SULLIVAN, 2423 E LINCOLN DRIVE, PHOENIX, AZ, 85016-1215 | US Mail (1st Class) |
| 53535 | CHARTIS, CRISIS MANAGEMENT, 32 OLD SLIP, 22ND FLOOR, NEW YORK, NY, 10005 | US Mail (1st Class) |
| 53535 | CHARTIS, (RE: ILLINOIS NATIONAL INSURANCE COMPANY), FINANCIAL LINES CLAIMS, PO BOX 25947, SHAWNEE MISSION, KS, 66225 | US Mail (1st Class) |
| 53523 | CHRIS JONES, 13 ESCHER STREET, BURWOOD, NSW 2134 AUSTRALIA | US Mail (1st Class) |
| 53535 | CHRISTIAN CIPRIANI RESTREPO DBA 1726 PRODUCCIONES, 1726 PRODUCCIONES, C11 169 N16.C 70 ARCADIA 2 BLOCK 6#101, BOGOTA,  COLOMBIA | US Mail (1st Class) |
| 53523 | CIBC WORLD MARKETS INC./CDS, NICASTRO JERRY, DIRECTOR, 161 BAY STREET, 10TH FLOOR, TORONTO, ON, M5H 2S8 CANADA | US Mail (1st Class) |
| 53535 | CINTAS DOCUMENT MANAGEMENT, ATTN: HAL STANSBURY, 45133 INDUSTRIAL DRIVE, FREMONT, CA, 94538 | US Mail (1st Class) |
| 53535 | CINTAS FAS LOCKBOX, PO BOX 636525, CINCINNATI, OH, 45263-6525 | US Mail (1st Class) |
| 53535 | CIRCLE K STORES INC. ET AL, 1130 W WARNER RD, BDLG B, ATTN: LARS CANEDY, TEMPE, AZ, 85284 | US Mail (1st Class) |
| 53523 | CIT FINANCE LLC, BANKRUPTCY PROCESSING SOLUTIONS INC, 1162 E SONTERRA BLVD SUITE 130, SAN ANTONIO, TX, 78258 | US Mail (1st Class) |
| 53523 | CIT TECHNOLOGY FINANCING SERVICES INC, 10201 CENTURION PARKWAY N SUITE 100, JACKSONVILLE, FL, 32256 | US Mail (1st Class) |
| 53535 | CITCO, PO BOX 812, SCHOTTEGATWEG OOST 44 WILLEMSTAD, CURACAO NETH., ANTILLES, NETHERLANDS ANTILLES (CARIBBEAN) | US Mail (1st Class) |
| 53523 | CITIBANK, N A, SANDRA HERNANDEZ, 3800 CITIBANK CENTER B3-12, TAMPA, FL, 33610 | US Mail (1st Class) |
| 53523 | CITIGROUP GLOBAL MARKETS INC., JOHN BARRY, 700 RED BROOK BLVD, SUITE 300, OWINGS MILLS, MD, 21117 | US Mail (1st Class) |
| 53523 | CITIGROUP PENSION PLAN, 425 PARK AVE 4TH FLOOR, NEW YORK, NY, 10022-3527 | US Mail (1st Class) |

PMGI Holdings Inc

**Exhibit A - PMGI Holdings Inc**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 53535 | CITRIX, 854 WEST CYPRESS CREEK RD, FORT LAUDERDALE, FL, 33309 | US Mail (1st Class) |
| 53535 | CITRIX ONLINE LLC, LEGAL DEPARTMENT, 7414 HOLLISTER AVENUE, GOLETA, CA, 93117 | US Mail (1st Class) |
| 53523 | CITRIX SYSTEMS, INC., 851 W CYPRESS CREEK RD, FT LAUDERDALE, FL, 33309 | US Mail (1st Class) |
| 53523 | CITY OF SUNNYVALE, PO BOX 3707, SUNNYVALE, CA, 94088-3707 | US Mail (1st Class) |
| 53535 | CKC HOLDINGS (DBA SIGNATURE CARD SERVICES), 8360 MELROSE AVE, 3RD FLOOR, WEST HOLLYWOOD, CA, 90069 | US Mail (1st Class) |
| 53535 | CLICKANDBUY INTENATIONAL LTD., 6-9 CYNTHIA STREET, LONDON, N1 9JF UNITED KINGDOM | US Mail (1st Class) |
| 53535 | CLICKANDBUY INTERNATIONAL LTD, LINCOLN HOUSE, 137-143 HAMMERSMITH ROAD, LONDON, W14 0QL UNITED KINGDOM | US Mail (1st Class) |
| 53535 | CLIFF HICKS, 607 DEVLIN COURT, SAN JOSE, CA, 95133 | US Mail (1st Class) |
| 53539 | CLOG, RINGVAGEN 52, STOCKHOLM, 104 62 SWEDEN | US Mail (1st Class) |
| 53539 | CLOG, 11 CHISWICK PARK, 566 CHISWICK HIGH ROAD, LONDON, W4 5XR UNITED KINGDOM | US Mail (1st Class) |
| 53539 | CLOG, C/O VIASAT BROADCASTING UK LTD, 11 CHISWICK PARK, 566 CHISWICK HIGH ROAD, LONDON, W4 5XR UNITED KINGDOM | US Mail (1st Class) |
| 53539 | CLOG, MTG GENERAL COUNSEL C/O VIASAT BROADCACTING UK LTD, 11 CHISWICK PARK 566 CHISWICK ROAD, LONDON, W4 5XR UNITED KINGDOM | US Mail (1st Class) |
| 53539 | CLTC, CANAL MEDIA ZAC DE MOUDONG CENTRE, BAIE-MAHAULT, 97122 FRANCE | US Mail (1st Class) |
| 53539 | CLTC, CANALOVERSEAS, ESPACE LUMIERE-BATIMENT E 48 QUAI DU POINT SU JOUR, BOULOGNE-BILLANCOURT CEDEX, 92659 FRANCE | US Mail (1st Class) |
| 53523 | CLYDE DEWITT, 6525 WEST WARM SPRINGS ROAD, SUITE 100, LAS VEGAS, NV, 89118 | US Mail (1st Class) |
| 53535 | COASTLINE LICENSING INT'L INC, 7345 TOPANGA CANYON BLVD, CANOGA PARK, CA, 91303 | US Mail (1st Class) |
| 53523 | COGENT COMMUNICATIONS, INC., 1015 31ST STREET, NW, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 53535 | COLORADO SATELLITE BROADCASTING, INC., 7007 WINCHESTER CIRCLE SUITE 200, ATTN: GENERAL COUNSEL, BOULDER, CO, 80301 | US Mail (1st Class) |
| 53535 | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC, ATTN: JOSEPH PULIZZI, ONE COMCAST CENTER, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 53523 | COMCAST CABLE HOLDINGS LLC, 9602 S 300, SUITE B, SANDY, UT, 84070-3302 | US Mail (1st Class) |
| 53535 | COMMERCIAL CONTROLS CORP., 26074 AVENUE HALL, #5, VALENCIA, CA, 91355 | US Mail (1st Class) |
| 53523 | COMMERZBANK AG, CORPORATES & MARKETS, DLZ - GEBÄUDE 2 HÄNDLERHAUS, MAINZER LANDSTR. 151-153, FRANKFURT AM MAIN, 60327 GERMANY | US Mail (1st Class) |
| 53523 | COMMISSION JUNCTIONS, INC., #774140, 4140 SOLUTIONS CENTER, CHICAGO, IL, 60677 | US Mail (1st Class) |
| 53535 | CONCEPT ROCKET LLC; D/B/A SHOPPER SYSTEMS.COM, AND SURPLUS SUPPLIER.COM, DBA SHOPPER SYSTEMS.COM, 6800 SW 40TH ST. #642, MIAMI, FL, 33155 | US Mail (1st Class) |
| 53539 | CONDEN, ATTN: MR ERNEST HOLME, BALTICAGADE 7, ARHUS C, 8000 DENMARK | US Mail (1st Class) |
| 53535 | CONTROLLER GROUP INC, 1818 THE ALAMEDA, SAN JOSE, CA, 95126 | US Mail (1st Class) |
| 53523 | COR CLEARING LLC, ANH MECHALS, 9300 UNDERWOOD AVENUE, SUITE 400, OMAHA, NE, 68114 | US Mail (1st Class) |
| 53523 | COR CLEARING LLC, ISSUER SERVICES, C/O MEDIANT COMMUNICATION, 8000 REGENCY PARKWAY, CARY, NC, 27518 | US Mail (1st Class) |
| 53535 | CORE TECHS INC., 50 WOODSIDE PLAZA, #604, REDWOOD CITY, CA, 94061 | US Mail (1st Class) |
| 53539 | COS, 1B GARLEI ST DISTRICT 1, BUCHAREST,  ROMANIA | US Mail (1st Class) |
| 53535 | COUNCIL OF BETTER BUSINESS BUREAUS, INC., 3033 WILSON BLVD, SUITE 600, ARLINGTON, VA, 22201 | US Mail (1st Class) |
| 53523 | COX COMMUNICATION, PO BOX 53262, PHOENIX, AZ, 85072-3262 | US Mail (1st Class) |
| 53535 | CREATIVE LICENSING BRASIL, AVENIDO ALRNOLFO AZEVEDO 159, PACAEMBU, SAO PAULO SP, 01236 030 BRAZIL | US Mail (1st Class) |
| 53535 | CREATIVE LICENSING BRASIL, RUA GENERAL JARDIM 846 8TH FLOOR, ATTN: HUGO ESCALERA, SAO PAULO SP, CEP, 01223-010 BRAZIL | US Mail (1st Class) |
| 53523 | CREDIT SUISSE SECURITIES (USA) LLC, ANTHONY MILO, VICE PRESIDENT, 7033 LOUIS STEVENS DRIVE, GLOBAL PROXY SERVICES, RESEARCH TRIANGL, NC, 27560 | US Mail (1st Class) |
| 53535 | CREDORAX (MALTA) LTD., 54 MELITA STREET, VALLETTA,  MALTA | US Mail (1st Class) |
| 53536 | CRISPIN BOYER, 1923 BRAGG ST., #140-2564, SANFORD, NC, 27330 | US Mail (1st Class) |
| 53535 | CRT CAPITAL GROUP LLC, 262 HARBOR DRIVE, STAMFORD, CT, 06902 | US Mail (1st Class) |
| 53535 | CSWS, LLC, C/O DEBORAH A DIAZ, 17038 S HALSTED, HARVEY, IL, 60426 | US Mail (1st Class) |
| 53535 | CSWS, LLC, THE PATTERSON LAW FIRM, 33 N LASALLE ST SUITE 3350, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 53539 | CTBU, 7 KUKUSH STREET, SOFIA, 1345 BULGARIA | US Mail (1st Class) |
| 53535 | CUPID PLCE, 23 MANOR PLACE, EDINBURGH, EH3 7DX UNITED KINGDOM | US Mail (1st Class) |

PMGI Holdings Inc

**Exhibit A - PMGI Holdings Inc**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 53535 | CURTIS CIRCULATION COMPANY LLC, 730 RIVER ROAD, NEW MILFORD, NJ, 07646-3048 | US Mail (1st Class) |
| 53536 | CURTIS LLP, JAMES DREW, 101 PARK AVENUE, NEW YORK, NY, 10178-0061 | US Mail (1st Class) |
| 53536 | CURTIS LLP, STEVEN REISMAN, 101 PARK AVENUE, NEW YORK, NY, 10178-0061 | US Mail (1st Class) |
| 53536 | CURTIS MALLET-PREVOST COLT & MOSLE, STEVEN J. REISMAN / JAMES V. DREW, (RE: WILMINGTON TRUST), 101 PARK AVENUE #110, NEW YORK, NY, 10178-0061 | US Mail (1st Class) |
| 53535 | CUSTOM BUILT GEAR LLC, DBA WRENCH CLOTHING, 181 VIA TREVIZIO, CORONA, CA, 92879 | US Mail (1st Class) |
| 53535 | CUSTOMER ACQUISITION GROUP INC, DBA FELD DIRECT AND GRAPHITE FILMS, 539 BRIDGEWAY 2ND FLOOR, SAUSALITO, CA, 94965 | US Mail (1st Class) |
| 53535 | CYBERPRESS, ATTN: M DANI GARBARZ, MANAGING DIRECTOR, 139 RUE DES PYRENEES, PARIS, 75020 FRANCE | US Mail (1st Class) |
| 53523 | DALTON DISTRESSED CREDIT MASTER FUND LTD, C/O DALTON INVESTMENTS LLC, 1424 WILSHIRE BLVD, LOS ANGELES, CA, 90017 | US Mail (1st Class) |
| 53539 | DAN JOHNSON, (RE: FBFL), 31940 US HWY 19N, PALM HARBOR, FL, 34684 | US Mail (1st Class) |
| 53535 | DATASAFE, PO BOX 7794, SAN FRANCISCO, CA, 94120 | US Mail (1st Class) |
| 53535 | DAVE GALLEGOS D/B/A DIEZEL MEDIA, 9531 COZYCROFT AVE, CHATSWORTH, CA, 91311 | US Mail (1st Class) |
| 53523 | DAVID GOOD, 4410 MERIWETHER STREET, SUGAR LAND, TX, 77478-5280 | US Mail (1st Class) |
| 53523 | DAVIS & GILBERT LLP, ATTN: JOSEPH LEWCZAK, 1740 BROADWAY, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 53523 | DAVIS WRIGHT TREMAINE LLP, ATTN: JANET GRUMER, 1201 THIRD AVE, SUITE 2200, SEATTLE, WA, 98101-3045 | US Mail (1st Class) |
| 53535 | DBA ACAI ULTRA LEAN, PURE LIFE COLON CLEANSE, IOANNI STYLIANOU, 6 2ND FLOOR, OFFICE 202, NICOSIA, 2003 CYPRUS | US Mail (1st Class) |
| 53539 | DEL, LIERSESTEENWEG 4, MECHELEN, 2800 BELGIUM | US Mail (1st Class) |
| 53535 | DEL MAR MASTER FUND LTD, 711 FIFTH AVENUE, 5TH FLOOR, NEW YORK, NY, 10022-3111 | US Mail (1st Class) |
| 53536 | DELAWARE STATE TREASURY, 820 SILVER LAKE BLVD., SUITE 100, DOVER, DE, 19904 | US Mail (1st Class) |
| 53535 | DELL INC., ONE DELL WAY, ROUND ROCK, TX, 78664 | US Mail (1st Class) |
| 53535 | DELL MARKETING L P, C/O DELL USA L P, PO BOX 910916, PASADENA, CA, 91110-0916 | US Mail (1st Class) |
| 53523 | DEPARTMENT OF TAXATION AND FINANCE, ATT: OFFICE OF COUNSEL, BUILDING 9, W.A. HARRIMAN CAMPUS, ALBANY, NY, 12227 | US Mail (1st Class) |
| 53523 | DESJARDINS SECURITIES INC./CDS, VERONIQUE LEMIEUX, 1060 UNIVERSITY STREET, SUITE 101, MONTREAL, PQ, H5B 5L7 CANADA | US Mail (1st Class) |
| 53523 | DESJARDINS SECURITIES INC./CDS, KARLA DIAZ FOR MATERIALS, VALEURS MOBILIARES DESJARDINS, 2, COMPLEXE DESJARDINS TOUR EST, NIVEAU 62, E1-22, QC, H5B 1J2 CANADA | US Mail (1st Class) |
| 53523 | DEVORE & MARCO LLP, ATTN: JOSEPH DEMARCO, 99 PARK AVE, SUITE 330, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 53535 | DIC2, S R L, PIAZZA G RESTA 9, VITTONE (MI), 20010 ITALY | US Mail (1st Class) |
| 53535 | DICE CAREER SOLUTIONS, INC., 12150 MEREDITH DR, URBANDALE, IA, 50323 | US Mail (1st Class) |
| 53535 | DIGENTRIX WORLDWIDE MEDIA LLC, 34 EAST MAIN STREET #306, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 53535 | DIGITAL HEMISPHERE DEVELOPMENT, LLC (DHD MEDIA), 5835-A UPLANDER WAY, CULVER CITY, CA, 90230 | US Mail (1st Class) |
| 53535 | DIGITAL MEDIA CONSULTANTS, LLC, 7345 TOPANGA CANYON BLVD, CANOGA PARK, CA, 91362 | US Mail (1st Class) |
| 53535 | DINERO MAIL LLC, 247 SW 8TH ST., MIAMI, FL, 33130 | US Mail (1st Class) |
| 53535 | DINERO MAIL LLC, ATTN: JUAN PABLO BRUZZO, URIARTE 2489, PISO 2, CP 1425, BUENOS AIRES, ARGENTINA | US Mail (1st Class) |
| 53535 | DIRECTNIC.COM, C/O DNC HOLDINGS INC, 3500 N CAUSEWAY BLVD SUITE 160, METAIRIE, LA, 70002 | US Mail (1st Class) |
| 53535 | DIRECTV, PO BOX 60036, LOS ANGELES, CA, 90060-0036 | US Mail (1st Class) |
| 53539 | DISTUK, 5 LITTLE GIANTS WHOLESALE MILL, 30/32 KNOWSLEY STREET, MANCHESTER, ENGLAND, M8 8HQ UNITED KINGDOM | US Mail (1st Class) |
| 53539 | DISTUK, 19749 DEARBORN STREET, ATTN: DIRECTOR, LICENSING, CHATSWORTH, CA, 91311 | US Mail (1st Class) |
| 53535 | DJW NATURAL HEALTH LIMITED, PREMIER BUSINESS CENTRE,, 47-49 PARK ROYAL ROAD, LONDON, NW10 7LQ UNITED KINGDOM | US Mail (1st Class) |
| 53523 | DOH742 LLC, 414 N CAMDEN DRIVE, SUITE #1240, BEVERLY HILLS, CA, 90210-4512 | US Mail (1st Class) |
| 53535 | DOTSTER, C/O EIG, INC., 70 BLANCHARD ROAD, 3RD FLOOR, BURLINGTON, MA, 01803 | US Mail (1st Class) |
| 53535 | DR PEPPER SCHWARTZ, DEPARTMENT OF SOCIOLOGY, BOX 353340, UNIVERSTIY OF WASHINGTON, SEATTLE, WA, 98195 | US Mail (1st Class) |
| 53535 | DREAMSTIME, 1616 WESTGATE CIRCLE, BRENTWOOD, TN, 37027 | US Mail (1st Class) |

**Exhibit A - PMGI Holdings Inc**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 53535 | DREAMSTIME, MARK J BRYN, ESQ, ONE BISCAYNE TOWER, SUITE 2680, TWO BISCAYNE BOULEVARD, MIAMI, FL, 33131 | US Mail (1st Class) |
| 53535 | DYNADOT, PO BOX 345, SAN MATEO, CA, 94401 | US Mail (1st Class) |
| 53523 | E TRADE CLEARING LLC, JASON DESATNICK, 34 EXCHANGE PLACE, PLAZA II, JERSEY CITY, NJ, 07311 | US Mail (1st Class) |
| 53535 | EBILLME INC., MODASOLUTIONS CORPORATION, 275 MICHAEL COWPLAND DRIVE SUITE 100, OTTAWA, ON, K2M 2G2 CANADA | US Mail (1st Class) |
| 53535 | EDITION OLMS AG, WILLIKONERSTRASSE 10A, CH-8618 OETWIL AM SEE, ZURICH, SWITZERLAND | US Mail (1st Class) |
| 53535 | EDITORIAL PH, SA DE CV, DR FERNANDO MOLINA, PASEO DE LA REFORMA #35, MEXICO DF, CP 06030 MEXICO | US Mail (1st Class) |
| 53523 | EDWARD D JONES & CO., DINA BARTLE, 12555 MANCHESTER ROAD, ST LOUIS, MO, 63131 | US Mail (1st Class) |
| 53523 | EISNERAMPER LLP, ATTN: MICHAEL BREIT, 750 THIRD AVENUE, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 53535 | ELEVATE RECRUITING GROUP, 1005 WARM SPRINGS ROAD C, KETCHUM, ID, 83340 | US Mail (1st Class) |
| 53535 | EMAGOS PTE LTD., 82 GENTING LANE, MEDIA CENTRE #06-03, 349567 SINGAPORE | US Mail (1st Class) |
| 53535 | EMEDIA GROUP CORP, ATTN: NOELANI WESTHALL CEO, 3065 NORTH RANCHO DRIVE SUITE 116, LAS VEGAS, NV, 89031 | US Mail (1st Class) |
| 53535 | EMEMBER SOLUTIONS LTD, 4 CORN WALL RD, GREENHILL, HEARHE BAY, CT6 7SY UNITED KINGDOM | US Mail (1st Class) |
| 53523 | EMPIRE VALUATION CONSULTANTS, LLC, ATTN: WILLIAM JOHNSTON, 350 FIFTH AVE., SUITE 5513, NEW YORK, NY, 10118 | US Mail (1st Class) |
| 53535 | EMPLOYMENT SCREENING RESOURCES, ATTN: CONTRACTS DEPT, 7110 REDWOOD BLVD , SUITE C, NOVATO, CA, 94949 | US Mail (1st Class) |
| 53535 | EMZ VENTURES, LLC, DBA EXTRAMONEYZONE.COM, 40 E MAIN ST. STE 600, NEWARK, DE, 19711 | US Mail (1st Class) |
| 53539 | EN, 16 ENDLA STR HARJUMAA, ATTN: DIGITV PROGRAM MANAGER, TALLINN, 15033 ESTONIA | US Mail (1st Class) |
| 53535 | ENDURANCE AMERICAN SPECIALTY INSURANCE COMPANY, 750 3RD AVENUE, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 53535 | ENDURANCE AMERICAN SPECIALTY INSURANCE COMPANY, ATTN: CLAIMS DEPARTMENT, 333 WESTCHESTER AVENUE, WEST AVENUE, WHITE PLAINS, NY, 10604 | US Mail (1st Class) |
| 53535 | ENDURANCE RISK SOLUTIONS, MANAGEMENT LIABILITY, 750 THIRD AVENUE, 2ND FLOOR, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 53535 | ENDURANCE RISK SOLUTIONS, (RE: ENDURANCE AMERICAN SPECIALTY INSURANCE COMPANY), ATTN: PROFESSIONAL LINES UNDERWRITING DEPARTMENT, 750 THIRD AVENUE, 2ND FLOOR, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 53535 | ENLASO COPORATION, 9543 W EMERALD STREET, BOISE, ID, 83704 | US Mail (1st Class) |
| 53535 | ENOMCENTRAL.COM, 5808 LAKE WASHINGTON BLVD NE, STE 300, KIRKLAND, WA, 98033 | US Mail (1st Class) |
| 53535 | EPOCH, 2644 30TH STREET 2ND FLOOR, SANTA MONICA, CA, 90405 | US Mail (1st Class) |
| 53535 | EQUINIX OPERATING CO. INC, ONE LAGOON DRIVE 4TH FLOOR, REDWOOD CITY, CA, 94065 | US Mail (1st Class) |
| 53535 | EQUINIX OPERATING CO. LLC, ONE LAGOON DRIVE 4TH FLOOR, REDWOOD CITY, CA, 94065 | US Mail (1st Class) |
| 53523 | EQUINIX, INC. - #774252, ACCOUNTS RECEIVABLE, 230 WEST MONROE STREET, SUITE 630, CHICAGO, IL, 60606-4700 | US Mail (1st Class) |
| 53523 | ERICK BROWNSTEIN, 1624 OAK STREET, SANTA MONICA, CA, 90405-4802 | US Mail (1st Class) |
| 53535 | ETHOCA LIMITED, DENSHAW HOUSE, 120-121 BAGGOT STREET, LOWER, DUBLIN, 2 IRELAND | US Mail (1st Class) |
| 53523 | EVERETT COLLECTION INC., 225 W 35TH STREET, 14TH FLR, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 53535 | EXECUFORCE LLC, 152 N THIRD ST.,, SUITE 505, SAN JOSE, CA, 95112 | US Mail (1st Class) |
| 53523 | EXOCLICK S L, PASEO GARBI, 7, ESC. 4, CASTELLDEFELS, BARCELONA, 08860 SPAIN | US Mail (1st Class) |
| 53535 | EXQUISITE MULTIMEDIA, INC., ATTN: PRESIDENT, 20821 DEARBORN STREET, CHATSWORTH, CA, 91311 | US Mail (1st Class) |
| 53535 | FACEBOOK, 1601 SOUTH CALIFORNIA AVE, PALO ALTO, CA, 94304 | US Mail (1st Class) |
| 53535 | FACTORY VIDEO, INC., 442 NATOMA ST, SAN FRANCISCO, CA, 94103 | US Mail (1st Class) |
| 53536 | FAHRENHEIT HEATING & AIR, ACCOUNTS RECEIVABLE, CONDITIONING INC., 20371 PRAIRIE ST. SUITE 3, CHATSWORTH, CA, 91311 | US Mail (1st Class) |
| 53535 | FALANG GUY VENTURES, LTD., 1852 BAROSSA DRIVE, SAN RAMON, CA, 94582 | US Mail (1st Class) |
| 53539 | FBFL, ATTN: LOUIS MENDEL, 1801 N WESTSHORE BLVD, TAMPA, FL, 33607 | US Mail (1st Class) |
| 53539 | FBFL, THOMAS SMITH, 800 W PLATT ST #3, TAMPA, FL, 33606 | US Mail (1st Class) |
| 53539 | FDM, 2211 THURSTON DRIVE SUITE 200, ATTN: MS SOPHIE DUNCAN, OTTAWA, ON, K1G 6C9 CANADA | US Mail (1st Class) |
| 53536 | FEDEX CORPORATION, ACCOUNTS RECEIVABLE, PO BOX 660481, DALLAS, TX, 75266-0481 | US Mail (1st Class) |
| 53523 | FIDELITY CLEARING CANADA ULC/CDS, LINDA SARGEANT, OPERATIONS MANAGER, 401 BAY STREET, SUITE 2910, TORONTO, ON, M5H 2Y4 CANADA | US Mail (1st Class) |
| 53539 | FIDEN, ATTN: MARIANNE NIELSEN, ESBJERGVEJ 101 600, KOLDING, DENMARK | US Mail (1st Class) |

PMGI Holdings Inc

**Exhibit A - PMGI Holdings Inc**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 53523 | FIFTH THIRD BANK, LANCE WELLS, MANAGER, 5001 KINGSLEY DRIVE, MAIL DROP 1MOB2D, CINCINNATI, OH, 45227 | US Mail (1st Class) |
| 53535 | FIRST AMERICAN BRANDS INC., 55 WEST 39TH STREET, SUITE 806, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 53535 | FIRST AMERICAN BRANDS INC., ATTN: LEGAL DEPARTMENT, 8 W 38TH STREET, SUITE 1102, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 53523 | FIRST CLEARING, LLC, MATT BUETTNER, 2801 MARKET STREET, H0006-09B, ST. LOUIS, MO, 63103 | US Mail (1st Class) |
| 53523 | FIRST SOUTHWEST CO, DONALD KARAS, 325 N ST PAUL, SUITE 800, DALLAS, TX, 75201 | US Mail (1st Class) |
| 53523 | FISHER & PHILLIPS LLP, ATTN: MICHELLE FLORES, 444 SOUTH FLOWER STREET, SUITE 1590, LOS ANGELES, CA, 90071 | US Mail (1st Class) |
| 53536 | FLASTER/GREENBERG, PC, W.BURNETT, ESQ & N.BLOOM, ESQ, (RE: WILMINGTON TRUST, NA), 1000 N WEST STREET, STE 1200, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 53523 | FLORESCUE FAMILY CORPORATION, 50 EAST SAMPLE ROAD, SUITE 400, POMPANO BEACH, FL, 33064-3552 | US Mail (1st Class) |
| 53523 | FLORESCUE FAMILY CORPORATION, C/O CENTURY FINANCIAL GROUP INC, ATTN BARRY FLORESCUE, 50 E SAMPLE ROAD, SUITE 400, POMPANO BEACH, FL, 33064-3552 | US Mail (1st Class) |
| 53523 | FLORIDA DEPARTMENT OF REVENUE, 5050 W TENNESSEE ST., TALLAHASSEE, FL, 32399-0110 | US Mail (1st Class) |
| 53535 | FLURRY, 360 3RD ST., SAN FRANCISCO, CA, 94107 | US Mail (1st Class) |
| 53523 | FOLIOFN INVESTMENTS, INC., ASHLEY THEOBALD, MANAGER, 8180 GREENSBORO DRIVE, 8TH FLOOR, MCLEAN, VA, 22102 | US Mail (1st Class) |
| 53535 | FOLSOM STREET EVENTS (FSE), 131 10TH STREET, SUITE 302, SAN FRANCISCO, CA, 94103 | US Mail (1st Class) |
| 53535 | FONOLIBRO, INC., 121 ALHAMBRA PLACE, SUITE 1400, ATTN: ARQUIMEDES RIVERO, CHIEF OPERATING OFFICER, CORAL GABLES, FL, 33134 | US Mail (1st Class) |
| 53535 | FRANK RIMMERMAN CO. LLP, ATTN: TULLY MIDDENDORP, 60 SOUTH MARKET STREET, SUITE 500, SAN JOSE, CA, 95113 | US Mail (1st Class) |
| 53536 | FRANK, RIMERMAN CO. LLP, ACCOUNTS RECEIVABLE, 1801 PAGE MILL ROAD, PALO ALTO, CA, 94304 | US Mail (1st Class) |
| 53535 | FRG WASTE RESOURCES, INC., ATTN: TIM SHEA, PO BOX 10858, NAPA, CA, 94581 | US Mail (1st Class) |
| 53536 | FRG WASTE RESOURCES, INC, ACCOUNTS RECEIVABLE, 100 DODD CT., AMERICAN CANYON, CA, 94503 | US Mail (1st Class) |
| 53535 | FRIENDFINDER CALIFORNIA INC., 220 HUMBOLDT CT, SUNNYVALE, CA, 94089 | US Mail (1st Class) |
| 53535 | FRIENDFINDER NETWORKS INC., 6800 BROKEN SOUND PARKWAY NW,  #200, BOCA RATON, FL, 33487-2721 | US Mail (1st Class) |
| 53535 | FRODO ENTERPRISES, SUITE 501 ST. JAMES COURT, ST. DENIS STREET, PORT-LOUIS,  MAURITIUS | US Mail (1st Class) |
| 53535 | FRONTIER CREDIT, INC., 21135 ERWIN STREET, WOODLAND HILLS, CA, 91367 | US Mail (1st Class) |
| 53535 | FRONTIER CREDIT, INC. (NTS AFFILIATE), NETWORK TELEPHONE SERVICES, INC., 21135 ERWIN STREET, WOODLAND HILLS, CA, 91367 | US Mail (1st Class) |
| 53535 | FUSION-IO INC., 2855 E COTTONWOOD PKWY, SUITE 100, SALT LAKE CITY, UT, 84121 | US Mail (1st Class) |
| 53535 | FUSON LIMITED, KARPENISIOU 6A, KATO DEFTERA, NICOSIA, 2450 CYPRUS | US Mail (1st Class) |
| 53539 | G1094239, 1600 AMPHITHEATRE PKWY, MOUNTAIN VIEW, CA, 94043 | US Mail (1st Class) |
| 53539 | G1285465, 8550 WEST DESERT INN ROAD, SUITE 102-122, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 53539 | G1362471, 7839 E. WOOD DRIVE, SCOTTSDALE, AZ, 85260 | US Mail (1st Class) |
| 53539 | G1362571, 588 SUTTER ST., STE 222, SAN FRANCISCO, CA, 94102 | US Mail (1st Class) |
| 53539 | G1377611, 1201 EAST JEFFERSON STREET, PHOENIX, AZ, 85034 | US Mail (1st Class) |
| 53539 | G1396879, 935 1ST AVENUE, KING OF PRUSSIA, PA, 19406 | US Mail (1st Class) |
| 53539 | G1399187, X19 LIMITED, 27 OLD GLOUCESTER STREET, LONDON, WC1N 3AX ENGLAND | US Mail (1st Class) |
| 53539 | G1401772, 11400 W OLYMPIC, SUITE 200, LOS ANGELES, CA, 90064 | US Mail (1st Class) |
| 53539 | G1405708, 6-8 EAST CONCOURSE, BEAUMARIS, VIC 3193 AUSTRALIA | US Mail (1st Class) |
| 53539 | G1406873, BRIDCO TRADING LTD, 33 LAMAKOS AVENUE 1ST FLOOR SUITE 101, NICOSIA, 1046 CYPRUS | US Mail (1st Class) |
| 53539 | G1409981, MAASKADE 1, OSS, 5347 KD THE NETHERLANDS | US Mail (1st Class) |
| 53539 | G1411304, 3680 DU MUSEE, MONTREAL, QC, H3G 2C9 CANADA | US Mail (1st Class) |
| 53539 | G1415739, 21 NIGHTINGALE WAY, ST. NEOTS, CA, PE19 1UQ UNITED KINGDOM | US Mail (1st Class) |
| 53539 | G1415740, 2244 W PACIFIC COAST HIGHWAY, SUITE 250, NEWPORT BEACH, CA, 92663 | US Mail (1st Class) |
| 53539 | G1415741, 22 AIANTOS ST, NICOSIA, 1082 CYPRUS | US Mail (1st Class) |
| 53539 | G1415742, 123 MISSION STREET, 25TH FLOOR, SAN FRANCISCO, CA, 94105 | US Mail (1st Class) |
| 53539 | G1415743, 301 BRANNAN STREET, SAN FRANCISCO, CA, 94107 | US Mail (1st Class) |
| 53539 | G1415744, 2017 MISSION ST, STE 300, SAN FRANCISCO, CA, 94110-1296 | US Mail (1st Class) |

PMGI Holdings Inc

**Exhibit A - PMGI Holdings Inc**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 53539 | G1415745, 10 W 18TH STREET THIRD FLOOR, NEW YORK, NY, 10011 | US Mail (1st Class) |
| 53535 | G2 WEB SERVICES, LL, 1750 112TH AVE NE, SUITE C101, BELLEVUE, WA, 98004 | US Mail (1st Class) |
| 53535 | GARY CANN, 13620 OAK CANYON, SHERMAN OAKS, CA, 91423 | US Mail (1st Class) |
| 53535 | GEMISYS CORPORATION AND TCA FINANCIAL CORPORATION, 7103 SOUTH REVERE PARKWAY, ATTN: DOUGLAS THAXTON, CENTENNIAL, CO, 80112 | US Mail (1st Class) |
| 53535 | GENERATION TECHNOLOGIES (DBA DEBITWAY.CA), 7107 ROUTE TRANSCANADIENNE, SUITE 416, MONTREAL, QC, H4T1A2 CANADA | US Mail (1st Class) |
| 53539 | GEOM, 99 KIFFISSIAS AVENUE, 15124 MAROUSSI, ATHENS, GREECE | US Mail (1st Class) |
| 53539 | GERD, FRIEDRICH-EBERT-ALLEE 140, BONN, 53113 GERMANY | US Mail (1st Class) |
| 53539 | GERD, JOANA DAMMANN CONTENT PROCUREMENT, T-ONLINE-ALLEE 1, DARMSTADT, 64295 GERMANY | US Mail (1st Class) |
| 53535 | GLOBAL ADULT BILLING LTD., 4 CUMBRIAN HOUSE, MERIDIAN GATE, 217 MARSH WALL, LONDON, E14 9FJ UNITED KINGDOM | US Mail (1st Class) |
| 53535 | GLOBAL ADULT BILLING LTD., THE EXCHANGE HASLUCK GREEN ROAD, SHIRLEY, SOLIHULL, WEST MIDLANDS, B90 2EL UNITED KINGDOM | US Mail (1st Class) |
| 53535 | GLOBAL CHARGE PHONE PAYMENTS, GLOBALCHARGE LIMITED, STUDIO13 CEME INNOVATION CENTRE, MARSH WAY, RAINHAM, ESSEX RM13 8EU, ENGLAND (UNITED KINGDOM) | US Mail (1st Class) |
| 53535 | GLOBAL COLLECT SERVICES B V, PLANETENWEG 43-59, HOOFDDORP, 2132 HM THE NETHERLANDS | US Mail (1st Class) |
| 53523 | GLOBAL INVESTMENT VENTURES LLC, 10330 SANTA MONICA BLVD, LOS ANGELES, CA, 90025-6904 | US Mail (1st Class) |
| 53535 | GLOBAL PAYMENTS DIRECT, INC., ATTN: DAVID STOUT, 10 GLENLAKE PARKWAY NORTH TOWER, ATLANTA, GA, 30328 | US Mail (1st Class) |
| 53535 | GLOBAL PROFIT SYSTEMS INTERNATIONAL LLC, 4000 TOWNSEND BLVD, JACKSONVILLE, FL, 32277 | US Mail (1st Class) |
| 53535 | GO GREEN HEALTH LTD, THE EAST STABLE THRALES END FARM, THRALES END LANE HARPENDEN, HERTFORDSHIRE, ENGLAND, AI5 3NS UNITED KINGDOM | US Mail (1st Class) |
| 53523 | GOGOAIR.COM, 1250 N ARLINGTON HEIGHTS RD SUITE 500, ITASCA, IL, 60143 | US Mail (1st Class) |
| 53523 | GOLDMAN, SACHS & CO., CHRISTIN HARTWIG, 30 HUDSON STREET, PROXY DEPARTMENT, JERSEY CITY, NJ, 07302 | US Mail (1st Class) |
| 53535 | GOOGLE INC./POSTINI UK LIMITED, POSTINI, SWITZERLAND GMBH, ATTN: POSTINI BILLING, PO BOX 3900, DEPT 134256, SAN FRANCISCO, CA, 94139 | US Mail (1st Class) |
| 53535 | GOOGLE INC., ACCOUNTS RECEIVABLE, 1600 AMPHITHEATRE PARKWAY, MOUNTAIN VIEW, CA, 94043 | US Mail (1st Class) |
| 53523 | GR MATCH LLC, 218 MAIN STREET #487, KIRKLAND, WA, 98033 | US Mail (1st Class) |
| 53535 | GRAHAME ALLAN COMPANY PTY LTD., 5 ELSA COURT, MUDGEERABA 4213 GOLDCOAST, QUEENSLAND, AUSTRALIA | US Mail (1st Class) |
| 53535 | GREEN STAR SRL, VIA ZANINI 30, CORNUDA(TV), 31041 ITALY | US Mail (1st Class) |
| 53523 | GREENBERG TRAURIG, LLP, NANCY MITCHELL, ESQ & PAUL MARTIN, ESQ, METLIFE BUILDING, 200 PARK AVENUE, NEW YORK, NY, 10166 | US Mail (1st Class) |
| 53523 | GREENBERG TRAURIG, LLP, DAVID CLEARY, ESQ, 2375 E CAMELBACK RD, STE 700, PHOENIX, AZ, 85016 | US Mail (1st Class) |
| 53535 | GREENBERG TRAURIG, LLP, METLIFE BUILDING, 200 PARK AVENUE, NEW YORK, NY, 10166 | US Mail (1st Class) |
| 53536 | GREENBERG TRAURIG, LLP, NANCY MITCHELL, ESQ, (RE: PROPOSED COUNSEL FOR DEBTORS), METLIFE BUILDING, 200 PARK AVENUE, NEW YORK, NY, 10166 | US Mail (1st Class) |
| 53535 | GRM INFORMATION MANAGEMENT SERVICES, 215 COLES STREET, JERSEY CITY, NJ, 07310 | US Mail (1st Class) |
| 53539 | GTGER, PAPENSTRASSE 118, ATTN: CHRISTIAN HAACK, HAMBURG, 22089 GERMANY | US Mail (1st Class) |
| 53523 | HARE & CO, C/O THE BANK OF NEW YORK, PO BOX 11203, NEW YORK, NY, 10286-1203 | US Mail (1st Class) |
| 53523 | HAYMAN CAPITAL MASTER FUND LP, ATTN:CASHIERS DEPT/NY1-C060, 4 CHASE METROTECH CENTER, BROOKLYN, NY, 11245-0003 | US Mail (1st Class) |
| 53539 | HDVPA, ATTN: JOE HALL, MANAGING MEMBER, 1620 PENNSYLVANIA AVENUE, PITTSBURGH, PA, 15233 | US Mail (1st Class) |
| 53539 | HDVPA, JOELSON ROSENBERG PLC, ATTN: PETER W JOELSON, 30665 NORTHWESTERN HIGHWAY, SUITE 200, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 53535 | HEBAO INTERNATIONAL SHARING CO., 1ST FLOOR NO. 92 162 RD., JINYE-3 BLVD., ZHONGSAN DIST., TAIPEI CITY, TAIWAN, REPUBLIC OF CHINA | US Mail (1st Class) |
| 53535 | HINOK MEDIA INC., 116 EL NIDO, PORTOLA VALLEY, CA, 94028 | US Mail (1st Class) |
| 53535 | HINOK MEDIA INC., YOUMU, INC, 2125 1ST AVE #2904, SEATTLE, WA, 98121 | US Mail (1st Class) |
| 53535 | HINOK MEDIA, INC. AND ANDREW CONRU, 2125 1ST AVE. #2904, SEATTLE, WA, 98121 | US Mail (1st Class) |
| 53535 | HIRE RIGHT, INC., 5151 CALIFORNIA AVENUE, IRVINE, CA, 92617 | US Mail (1st Class) |
| 53539 | HIRUS, UL ARBAT 38/1 STR 2, MOSCOW, 119002 RUSSIA | US Mail (1st Class) |

**Exhibit A - PMGI Holdings Inc**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 53523 | HOLLAND & KNIGHT LLP, ATTN: TRACY NICHOLS, 11050 LAKE UNDERHIL ROAD, SUITE 864084, ORLANDO, FL, 32825 | US Mail (1st Class) |
| 53535 | HOLLIDAY PICTURES LTD, 9736 VARIEL AVENUE, CHATSWORTH, CA, 91311 | US Mail (1st Class) |
| 53536 | HONIGMAN MILLER SCHWARTZ & COHN LLP, E. TODD SABLE, (RE: 5967 VENTURES LLC DBA HUMBOLDT MS), 2290 FIRST NATIONAL BUILDING, 660 WOODWARD AVENUE, DETROIT, MI, 48226-3506 | US Mail (1st Class) |
| 53536 | HONIGMAN MILLER SCHWARTZ & COHN LLP, E. TODD SABLE, (RE: NORTH AMERICAN BANK CARD LLC), 660 WOODWARD AVENUE, 2290 FIRST NATIONAL BUILDING, DETROIT, MI, 48226-3506 | US Mail (1st Class) |
| 53523 | HONIGMAN MILLER SCHWARTZ AND COHN LLP, E. TODD SABLE, 2290 FIRST NATIONAL BUILDING, 660 WOODWARD AVENUE, DETROIT, MI, 48226-3506 | US Mail (1st Class) |
| 53535 | HORWITZ PUBLICATIONS PTY LIMITED, 55 CHANDOS STREET, LEVEL 4 HORWITZ HOUSE, ST LEONARDS NSW, AUSTRALIA | US Mail (1st Class) |
| 53535 | HORWITZ PUBLICATIONS PTY LIMITED, GROUND FLOOR HORWITZ HOUSE, 55 CHANDOS STREET, ST LEONARDS NSW, 2065 AUSTRALIA | US Mail (1st Class) |
| 53523 | HSBC BANK BRASIL SA - BANCO MÚLTIPLO, PRAIA DE BOTAFOGO, 300, 9TH FLOOR, BOTAFOGO, RJ 22250-905, RIO DE JANERIO, BRAZIL | US Mail (1st Class) |
| 53535 | HSBC BANK USA, NATIONAL ASSOCIATION, MERCHANT SUPPORT GROUP, PO BOX 3263, BUFFALO, NY, 14240 | US Mail (1st Class) |
| 53535 | HUMBOLDT MERCHANT SERVICES, PO BOX 1479, EUREKA, CA, 95502 | US Mail (1st Class) |
| 53535 | HUMBOLDT MERCHANT SERVICES, C/O HARRIS N A, 150 N MARTINGALE RD , STE 900, SCHAUMBURG, IL, 60173 | US Mail (1st Class) |
| 53535 | HUMBQLDT MERCHANT SERVICES, 250 STEPHENSON HWY, TROY, MI, 48083 | US Mail (1st Class) |
| 53535 | IDROLABS LTD D/B/A IDROTHERAPY, DBA IDROTHERAPY, 207 REGENT STREET, 3RD FLOOR, LONDON, W1B 3HH UNITED KINGDOM | US Mail (1st Class) |
| 53523 | IGOR MARTINOVIC, VAKA DJUROVICA BB STREET, PODGORICA, 81 000 MONTENEGRO | US Mail (1st Class) |
| 53535 | ILLINOIS NATIONAL INSURANCE COMPANY, 1300 E 9TH STREET, SUITE 1400, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 53535 | ILLINOIS NATIONAL INSURANCE COMPANY, 32 OLD SLIP, FINANCIAL SQUARE, NEW YORK, NY, 10005 | US Mail (1st Class) |
| 53535 | ILLINOIS NATIONAL INSURANCE COMPANY, 175 WATER STREET, NEW YORK, NY, 10038-4969 | US Mail (1st Class) |
| 53535 | ILLINOIS NATIONAL INSURANCE COMPANY, 3560 LENOX ROAD SUITE 2400, ATLANTA, GA, 30326 | US Mail (1st Class) |
| 53535 | IMAGE ENTERTAINMENT, INC., 20525 NORDHOFF ST, SUITE 200, ATTN: DENNIS H CHO, ESQ, CHATSWORTH, CA, 91311-6104 | US Mail (1st Class) |
| 53535 | IN DEMAND L L C, ATTN: SENIOR VICE PRESIDENT, BUSINESS AFFAIRS AND, GENERAL COUNSEL, 345 HUDSON STREET 17TH FLOOR, NEW YORK, NY, 10014 | US Mail (1st Class) |
| 53523 | INTERACTIVE BROKERS RETAIL EQUITY CL, KARIN MCCARTHY, 8 GREENWICH OFFICE PARK, GREENWICH, CT, 06831 | US Mail (1st Class) |
| 53536 | INTERNAL REVENUE SERVICE, PO BOX 7346, PHILADELPHIA, PA, 19101-7346 | US Mail (1st Class) |
| 53536 | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATION, 2970 MARKET ST, PHILADELPHIA, PA, 19104-5002 | US Mail (1st Class) |
| 53535 | INTERNATIONAL BUSINESS MACHINES CORPORATION, PO BOX 676673, DALLAS, TX, 75267-6673 | US Mail (1st Class) |
| 53535 | INTERNATIONAL PROCESSING SOLUTION, 24870 AVENUE STANFORD, SUITE 375, VALENCIA, CA, 91355 | US Mail (1st Class) |
| 53535 | INTERSPHERE PAYMENTS LTD, PO BOX 748, BAY ROAD, BASSETERRE, ST KITTS, ST KITTS AND NEVIS | US Mail (1st Class) |
| 53523 | INVESTIN PRO FMBA DALTON, DISTRESSED CREDIT, OTTO MOENSTEDS PLADS 9, COPENHAGEN V, DENMARK | US Mail (1st Class) |
| 53523 | IOWA DEPARTMENT OF REVENUE, PO BOX 10471, DES MOINES, IA, 50306-0471 | US Mail (1st Class) |
| 53535 | IPROCESSING, 1215 5TH STREET, EUREKA, CA, 95501 | US Mail (1st Class) |
| 53523 | IRA BLOOM, 997 DOGWOOD DRIVE, GOLDEN, CO, 80401-9215 | US Mail (1st Class) |
| 53535 | IRON MOUNTAIN INCORPORATED, 1025 NORTH HIGHLAND AVENUE, HOLLYWOOD, CA, 90038 | US Mail (1st Class) |
| 53535 | ISN BANK, LIBERTY VIEW BUILDING, 457 HADDONFIELD ROAD, SUITE 100, CHERRY HILL, NJ, 08002 | US Mail (1st Class) |
| 53535 | ISTOCK PHOTO, SUITE 200 - 1240 20TH AVE SE, CALGARY, ALBERTA, T2G 1M8 CANADA | US Mail (1st Class) |
| 53535 | ITELEBILL/PHONE PAY PLUS, CLOVE BUILDING, 4 MAGUIRE STREET, LONDON, UK, SE1 2NQ UNITED KINGDOM | US Mail (1st Class) |
| 53535 | IVAN ATANASOV, 1235 WILDWOOD AVENUE # 42, SUNNYVALE, CA, 94089 | US Mail (1st Class) |
| 53523 | J J B HILLIARD, W L LYONS, LLC, RICH GELLES, 500 WEST JEFFERSON STREET, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 53523 | J P MORGAN CLEARING CORP, ERIC OSZUSTOWICZ, 3 CHASE METROTECH CENTER, PROXY DEPT./NY1-H034, BROOKLYN, NY, 11245-0001 | US Mail (1st Class) |
| 53535 | JAJAH INC., 200 W EVELYN AVE STE 120, MOUNTAIN VIEW, CA, 94041-1475 | US Mail (1st Class) |
| 53523 | JAMES HATCHER, 2 CABANA BLVD, BENOWA QLD, 4217 AUSTRALIA | US Mail (1st Class) |

PMGI Holdings Inc

**Exhibit A - PMGI Holdings Inc**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 53535 | JANICE CARROLL AND JESS AGERGAARD, 27535 PASEO MIMOSA, SAN JUAN CAPISTRANO, CA, 92675 | US Mail (1st Class) |
| 53523 | JANNEY MONTGOMERY SCOTT LLC, REGINA LUTZ, 1801 MARKET STREET, 9TH FLOOR, PHILADEPHIA, PA, 19103-1675 | US Mail (1st Class) |
| 53536 | JASON JOHNSON, 415 MINDORO AVE., NORTH LAS VEGAS, NV, 89031 | US Mail (1st Class) |
| 53535 | JDI DATING LTD. (DBADATE-CONNECTED.COM), 33 THROGMORTON STREET, LONDON, UK, EC2N 2BR UNITED KINGDOM | US Mail (1st Class) |
| 53536 | JEFF STOLLER, 1717 NORTH BAYSHORE DR, APT 4256, MIAMI, FL, 33132 | US Mail (1st Class) |
| 53539 | JEFF STOLLER, C/O CORPORATE SECRETARY, FRIENDFINDER NETWORKS INC., 6800 BROKEN SOUND PARKWAY NW,  #200, BOCA RATON, FL, 33487-2721 | US Mail (1st Class) |
| 53523 | JEFFERIES & COMPANY, INC., ROBERT MARANZANO, 101 HUDSON ST FL 11, JERSEY CITY, NJ, 07302-3915 | US Mail (1st Class) |
| 53523 | JEFFRIES & COMPANY INC, HARBORSIDE FINANCIAL CENTER, PLAZA III SUITE 705, JERSEY CITY, NJ, 07311 | US Mail (1st Class) |
| 53539 | JFW, EXCEL TY BLDG 1-16-13 EBISUMINAMI, SHIBUYA-KU, TOKYO, 150-0022 JAPAN | US Mail (1st Class) |
| 53539 | JFW, EBISU K-BLDG, 4-9-9 EBISU, SHIBUYA-KU, TOKYO, 150-0013 JAPAN | US Mail (1st Class) |
| 53535 | JIVARO, 1111 W EL CAMINO REAL, #109, SUNNYVALE, CA, 94087 | US Mail (1st Class) |
| 53523 | JONES DAY, (RE: MAPSTEAD TRUST), JOSHUA D MORSE, 555 CALIFORNIA ST, 26TH FLOOR, SAN FRANCISCO, CA, 91404 | US Mail (1st Class) |
| 53523 | JONES DAY, (RE: MAPSTEAD TRUST), JOSHUA M MESTER, 555 SOUTH FLOWER ST, FIFTEENTH FLOOR, LOS ANGELES, CA, 90071 | US Mail (1st Class) |
| 53535 | JONES DAY, (RE: ANDREW B CONRU TRUST AGREEMENT), JOSHUA D MORSE, 555 CALIFORNIA ST, 26TH FLOOR, SAN FRANCISCO, CA, 91404 | US Mail (1st Class) |
| 53535 | JONES DAY, (RE: MAPSTEAD TRUST CREATED ON APR 16 2002), JOSHUA D MORSE, 555 CALIFORNIA ST, 26TH FLOOR, SAN FRANCISCO, CA, 91404 | US Mail (1st Class) |
| 53535 | JONES DAY, (RE: ANDREW B CONRU TRUST AGREEMENT), JOSHUA M MESTER, 555 SOUTH FLOWER ST, FIFTEENTH FLOOR, LOS ANGELES, CA, 90071 | US Mail (1st Class) |
| 53535 | JONES DAY, (RE: MAPSTEAD TRUST CREATED ON APR 16 2002), JOSHUA M MESTER, 555 SOUTH FLOWER ST, FIFTEENTH FLOOR, LOS ANGELES, CA, 90071 | US Mail (1st Class) |
| 53536 | JONES DAY, ATTN: JOSHUA M. MESTER, ESQ., (RE: COUNSEL TO THE SENIOR DEBT HOLDERS), 555 SOUTH FLOWER STREET, 50TH FLOOR, LOS ANGELES, CA, 90071 | US Mail (1st Class) |
| 53536 | JONES DAY, JOSHUA D. MORSE, ESQ, (RE: ANDREW B. CONRU, ET AL), 555 CALIFORNIA STREET, 26TH FLOOR, SAN FRANCISCO, CA, 94104 | US Mail (1st Class) |
| 53536 | JONES DAY, JOSHUA M. MESTER, ESQ (RE: ANDREW B. CONRU, ET AL), 555 SOUTH FLOWER STREET, 50TH FLOOR, LOS ANGELES, CA, 90071 | US Mail (1st Class) |
| 53523 | JOSE DE LA GUARDIA (SPANISH COUNSEL), ATTN: JOSE DE LA GUARDIA CASSINELLO, C/TUBO, N.8 (2-G) HUMERA-POZUELO DE ALARCON, MADRID, 28223 SPAIN | US Mail (1st Class) |
| 53523 | JOSH SILVERMAN, 239 WEBSTER ST, NEEDHAM HEIGHTS, MA, 02494-2213 | US Mail (1st Class) |
| 53536 | JOSHUA ROTHKOPF, ACCOUNTS RECEIVABLE, 99 JORALEMON ST APT 1B, BROOKLYN, NY, 11201 | US Mail (1st Class) |
| 53523 | JPMORGAN CHASE BANK, NATIONAL ASSOCI, PHILIP ROY, VICE PRESIDENT, 14201 DALLAS PKWY, FLOOR 12, DALLAS, TX, 75254 | US Mail (1st Class) |
| 53535 | JURICK GROUP PTY LTD, D/B/A WINDOWS PC CARE, 4/43 MACQUARIE ROAD, AUBURN, NSW, 2144 AUSTRALIA | US Mail (1st Class) |
| 53535 | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP, (RE: CRT CAPITAL GROUP LLC), DANIEL A. FLIMAN, ESQUIRE, MICHAEL HANIN, ESQUIRE, 1633 BROADWAY, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 53523 | KCSA, ATTN: ROB FINK/JEFFREY GOLDBERGER, 880 THIRD AVENUE, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 53535 | KELLY SERVICES, INC., 999 WEST BIG BEAVER RD, TROY, MI, 48084-4782 | US Mail (1st Class) |
| 53523 | KEY IDEA HOLDINGS LIMITED, SUITE 1003 10F SILVERCORD, TOWER 1 30 CANTON RD, TSIM SHA TSUI, SAR,  HONG KONG | US Mail (1st Class) |
| 53523 | KNIGHT CAPITAL AMERICAS LLC, JANICA BRINK, VICE PRESIDENT, 545 WASHINGTON BLVD, JERSEY CITY, NJ, 07310 | US Mail (1st Class) |
| 53535 | LALY PRODUCTION LLC, 32 MORAINE DR, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 53539 | LAPL, 1550 BISCAYNE BOULEVARD, MIAMI, FL, 33132 | US Mail (1st Class) |
| 53535 | LASHBACK LLC, 555 WASHINGTON AVE, SUITE 400, SAINT LOUIS, MO, 63101 | US Mail (1st Class) |
| 53523 | LAWRENCE NG, 633 W 5TH STREET #2800, LOS ANGELES, CA, 90071-2039 | US Mail (1st Class) |
| 53535 | LBA CABINET DE RECRUITMENT, PONT ROUX, LE YAUDET, PLOULEC`H, 22300 FRANCE | US Mail (1st Class) |
| 53535 | LEGACY PARTNERS II REDMOND QUADRANT E, LLC, C/O LEGACY PARTNERS COMMERCIAL, INC., 4000 EAST THIRD AVENUE, SUITE 600, FOSTER CITY, CA, 94404-4805 | US Mail (1st Class) |

**Exhibit A - PMGI Holdings Inc**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 53535 | LEGACY PARTNERS II REDMOND QUADRANT E, LLC, C/O LEGACY PARTNERS COMMERCIAL, INC, 10655 NE 4TH STREET, SUITE 812, ATTENTION: REGIONAL VICE PRESIDENT, BELLEVUE, WA, 98004 | US Mail (1st Class) |
| 53535 | LEGENDARY TECHNOLOGY INC., 180 HORIZON WAY, APTOS, CA, 95003-2718 | US Mail (1st Class) |
| 53535 | LEGENDARY TECHNOLOGY INC., C/O VARIOUS, INC, 445 SHERMAN AVENUE, ATTN: CHIEF EXECUTIVE OFFICER, PALO ALTO, CA, 94306 | US Mail (1st Class) |
| 53523 | LEK SECURITIES CORPORATION, DANIEL HANUKA, 140 BROADWAY, 29TH FLOOR, NEW YORK, NY, 10005 | US Mail (1st Class) |
| 53539 | LET, 39 BOULEVARD DES BOUVETS, NANTERRE, 92000 FRANCE | US Mail (1st Class) |
| 53535 | LICHI SL LTD., OVERSEAS HOUSE, 66-68 HIGH ROAD, BUSHEY HEATH, HERTFORDSHIRE, WD23 1GG UNITED KINGDOM | US Mail (1st Class) |
| 53535 | LIFESTYLE ADVANTAGE LTD. D/B/A ESSENCE OF ARGAN, DBA ESSENCE OF ARGAN, 66-68 HIGH ROAD, BUSHEY HEATH, HERTFORDSHIRE, WD23 1GG UNITED KINGDOM | US Mail (1st Class) |
| 53523 | LITMUS.COM, 675 MASSACHUSETTS AVE, 11TH FLOOR, CAMBRIDGE, MA, 02139 | US Mail (1st Class) |
| 53535 | LONGTAIL AD SOLUTIONS, INC., 275 7TH AVE, ROOM 2101, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 53523 | LOS ANGELES DEPARTMENT OF WATER AND POWER, PO BOX 515407, LOS ANGELES, CA, 90051-6707 | US Mail (1st Class) |
| 53523 | LPL FINANCIAL CORPORATION, ROSANN TANNER, 9785 TOWNE CTR DRIVE, SAN DIEGO, CA, 92121-1968 | US Mail (1st Class) |
| 53539 | LSH, 3533 MISKOLC, GOZON LAJOS U 11, MISKOLC,  HUNGARY | US Mail (1st Class) |
| 53523 | LUCY C VELTRI, 5250 ADVANCE MILLS ROAD, EARLYSVILLE, VA, 22936-1830 | US Mail (1st Class) |
| 53535 | MAKTIG LTD, ATTN: MARK KYCHMA, 2 LISSENDEN MANSIONS, LISSENDEN GARDENS, LONDON, NW5 1PP UNITED KINGDOM | US Mail (1st Class) |
| 53523 | MALLAMUD ENTERPRISES LLC, 2800 LAKE SHORE DRIVE APT 2016, CHICAGO, IL, 60657 | US Mail (1st Class) |
| 53535 | MANPOWERGROUP US INC., 100 MANPOWER PLACE, MILWAUKEE, WI, 53212 | US Mail (1st Class) |
| 53523 | MAPSTEAD TRUST, C/O BOSE MCKINNEY & EVANS LLP, ATTN ROBERT E INVEISS/LARS MAPSTEAD, 111 MONUMENT CIRCLE, SUITE 2700, INDIANAPOLIS, IN, 46204-5120 | US Mail (1st Class) |
| 53535 | MAPSTEAD TRUST CREATED ON APR 16 2002, TRUSTEE-LARS & MARIN MAPSTEAD, 180 HORIZON WAY, APTOS, CA, 95003-2718 | US Mail (1st Class) |
| 53523 | MARC H BELL - CITIBANK, 6800 BROKEN SOUND PKWY NW SUITE 200, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 53536 | MARIN SOFTWARE INC, ACCOUNTS RECEIVABLE, 140 S. DEARBORN STREET, SUITE 300-A, CHICAGO, IL, 60603 | US Mail (1st Class) |
| 53536 | MARK MONITOR, ACCOUNTS RECEIVABLE, 425 MARKET ST., 5TH FLOOR, SAN FRANCISCO, CA, 94105 | US Mail (1st Class) |
| 53523 | MARKMONITOR INC, ATTN DAVID H HAENEL CORPORATE COUNSEL, 391 N ANCESTOR PLACE SUITE 150, BOISE, ID, 83704 | US Mail (1st Class) |
| 53535 | MARSH USA INC., (RE: ILLINOIS NATIONAL INSURANCE COMPANY), 1166 AVE OF THE AMERICAS, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 53535 | MARSH USA INC., (RE: RYAN TURNER SPECIALTY), 1166 AVE OF THE AMERICAS, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 53535 | MARSH USA INC., (RE: ENDURANCE AMERICAN SPECIALTY INSURANCE COMPANY), 1166 AVE OF THE AMERICAS, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 53535 | MATE1.COM INC, DBA MATE1, 4200 ST LAURENT BOULEVARD #550, MONTREAL, QC, H2W 2122 CANADA | US Mail (1st Class) |
| 53535 | MATERGEEA LIMITED, CHALKIDIKIS 6, 1ST FLOOR FLAT 1, ARADIPPOU LAMAKA, 7101 CYPRUS | US Mail (1st Class) |
| 53523 | MAXMIND, INC., 24 CRESCENT STREET, SUITE 301, WALTHAM, MA, 02453 | US Mail (1st Class) |
| 53535 | MEDIA PROTECTOR DEUTSCHLAND GMBH, WERNER-VON-SIEMENS-STR 6, AUGSBURG, 86159 GERMANY | US Mail (1st Class) |
| 53535 | MEDIA PROTECTOR DEUTSCHLAND GMBH, LAW OFFICE NEGELE ZIMMEL GREUTER BELLER-, RECHTSANWALTE PARTNERSCHAFTSGESELLSCHAFT, BGM-FISCHER-STR 12, AUGSBURG, 86150 GERMANY | US Mail (1st Class) |
| 53535 | MEDIAMARK RESEARCH INC., 200 LIBERTY STREET, 4TH FLOOR, NEW YORK, NY, 10281 | US Mail (1st Class) |
| 53536 | MEDINA`S CATERING, RIOS MEDINA JESUS, 3141 ALUM ROCK AVE, SAN JOSE, CA, 95127 | US Mail (1st Class) |
| 53535 | MERCHANT CHOICE PAYMENT SOLUTIONS, PO BOX 8339, THE WOODLANDS, TX, 77387-8339 | US Mail (1st Class) |
| 53535 | MERCHANT SERVICES LTD., 1900 SUNSET HARBOUR DR, SUITE # 300, MIAMI BEACH, FL, 33139 | US Mail (1st Class) |
| 53535 | MERCHANT`S CHOICE PAYMENT SOLUTIONS, PO BOX 8339, THE WOODLANDS, TX, 77387-8339 | US Mail (1st Class) |
| 53535 | MERRICK BANK, 10705 SOUTH JORDAN GATEWAY SUITE 200, ATTN: FRED HORN, SOUTH JORDAN, UT, 84095 | US Mail (1st Class) |
| 53535 | MERRICK BANK CORPORATION, 10705 SOUTH JORDAN GATEWAY SUITE 200, ATTN: FRED HORN, SOUTH JORDAN, UT, 84095 | US Mail (1st Class) |
| 53523 | MERRILL LYNCH, PIERCE FENNER & SMITH, EARL WEEKS, C/O MERRILL LYNCH CORPORATE ACTIONS, 4804 DEER LAKE DR E, JACKSONVILLE, FL, 32246 | US Mail (1st Class) |
| 53523 | MERRILL LYNCH, PIERCE, FENNER & SMIT, EARL WEEKS, MERRILL LYNCH CORPORATE ACTION, 4804 DEER LAKE DR E, JACKSONVILLE, FL, 32246 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 53523 | METROTEL WIRELESS SERVICES, P O.BOX 112, HIGH FALLS, NY, 12440-0112 | US Mail (1st Class) |
| 53535 | MICROSOFT CORPORATION, LEGAL AND CORPORATE AFFAIRS, VOLUME LICENSING GROUP, ONE MICROSOFT WAY, REDMOND, WA, 98052 | US Mail (1st Class) |
| 53535 | MICROSOFT CORPORATION, DEPT. 551, VOLUME LICENSING, 6100 NEIL ROAD, SUITE 210, RENO, NV, 89511-1137 | US Mail (1st Class) |
| 53535 | MICROSOFT LICENSING, GP, DEPT 551, VOLUME LICENSING, 6100 NEIL ROAD, SUITE 210, RENO, NV, 89511-1137 | US Mail (1st Class) |
| 53535 | MICROSOFT VOULUM LICENSING, LEGAL AND CORPORATION AFFAIRS, VOLUME LICENSING GROUP, ONE MICROSOFT WAY, REDMOND, WA, 98052 | US Mail (1st Class) |
| 53539 | MIGER, WILDBERGER RITTERGUT, AM BERG 3-11, KLIPPHAUSEN SACHSEN, BUNDESREPUBLIK DEUTSCHLAND, 01665 GERMANY | US Mail (1st Class) |
| 53536 | MILBANK, TWEED, HADLEY & MCCLOY LLP, NEIL J WERTLIEB AND DAVID ZOLKIN, (RE: COUNSEL TO THE SENIOR DEBT HOLDERS), 601 S FIGUEROA STREET, LOS ANGELES, CA, 90017 | US Mail (1st Class) |
| 53535 | MINERVA DATA BRASIL SOLUCOES DE PAGAMENTO LTDA, R CARDOSO DE ALMEIDA 797, ANDAR 1, PERDIZES, SAO PAULO, 05.013-001 BRAZIL | US Mail (1st Class) |
| 53523 | MINNESOTA DEPARTMENT OF REVENUE, CORPORATE FRANCHISE TAX, ATTN: PHENG VANG, ARDEN HILLS, MN, 55112-3748 | US Mail (1st Class) |
| 53535 | MINNESOTA LIFE INSURANCE COMPAANY (DBA SECURIAN), 400 ROBERT STREET NORTH, ST PAUL, MN, 55101 | US Mail (1st Class) |
| 53539 | MODERN BOOKKEEPING INC, (RE: CASF), 8252 E LANSING ROAD, SUITE 101, DURAND, MI, 48429 | US Mail (1st Class) |
| 53535 | MONERIS SOLUTIONS, INC. LP AND HARRIS N A, 150 N. MARTINGDALE ROAD., SUITE 900, SCHAUMBURG, IL, 60173 | US Mail (1st Class) |
| 53535 | MONITOR LIABILITY MANAGERS, 2850 WEST GOLD ROAD, SUITE 800, ROLLING MEADOWS, IL, 60008-4039 | US Mail (1st Class) |
| 53535 | MONITOR LIABILITY MANAGERS, 38TH FLOOR, 1166 AVENUE OF THE AMERICAS, NEW YORK, NY, 10036-2774 | US Mail (1st Class) |
| 53535 | MONITOR LIABILITY MANAGERS, 475 STEAMBOAT ROAD, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 53523 | MORGAN STANLEY & CO. LLC, MICHELLE FORD, 901 SOUTH BOND ST, 6TH FL, BALTIMORE, MD, 21231 | US Mail (1st Class) |
| 53523 | MORGAN STANLEY SMITH BARNEY LLC, DAVID SAFRAN, ASSISTANT VICE PRESIDENT, 2000 WESTCHESTER AVE, PURCHASE, NY, 10577 | US Mail (1st Class) |
| 53535 | MORRIS JAMES LLP, (RE: DANIEL C. STATON), JEFFREY R WAXMAN, 500 DELEWARE AVE, STE 1500, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 53535 | MORRIS JAMES LLP, (RE: MARC H. BELL), JEFFREY R WAXMAN, 500 DELEWARE AVE, STE 1500, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 53536 | MORRIS JAMES LLP, JEFFREY R WAXMAN, (RE: BELL-STATON PARTIES), 500 DELEWARE AVE, STE 1500, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 53523 | MORRISON & FOERSTER LLP, ADAM A. LEWIS, ESQ., 425 MARKET STREET, SAN FRANCISCO, CA, 94105-2482 | US Mail (1st Class) |
| 53536 | MORRISON & FOERSTER LLP, ADAM A. LEWIS, ESQ, (RE: CYBERSOURCE CORPORATION), 425 MARKET STREET, SAN FRANCISCO, CA, 94105-2482 | US Mail (1st Class) |
| 53535 | MOUNTAINS PUBLISHING GMBH & CO KG, STROER ALLEE 1, KOLN, 50999 GERMANY | US Mail (1st Class) |
| 53535 | MPQ ACQUISITION CORP (DBA XFIRE), 1351 4TH STREET, 4TH FLOOR, SANTA MONICA, CA, 90401 | US Mail (1st Class) |
| 53535 | MURATA SANJI ONLINE LTD., 6F , NO. 28, JINJHOU STREET, JHONGSHAN DISTRICT, TAIEPEI CITY, 104 TAIWAN, REPUBLIC OF CHINA | US Mail (1st Class) |
| 53535 | NAFT MEDIA, S L, CALLE ZURBANO NUMERO 76- 4 DERECHA, MADRID, 28010 SPAIN | US Mail (1st Class) |
| 53535 | NAFT MEDIA, S L, CALLE DEL TUBO, NUMERO 8-2 G HUMERA, POZUELO DE ALARCON, MADRID, 28223 SPAIN | US Mail (1st Class) |
| 53535 | NAPA SONOMA TRADING COMPANY, PO BOX 18044, RENO, NV, 89511 | US Mail (1st Class) |
| 53535 | NAPA SONOMA TRADING COMPANY, 8550 WEST 4TH STREET #400, RENO, NV, 89523 | US Mail (1st Class) |
| 53535 | NATIONAL BANK OF THE REDWOODS, 2800 CLEVELAND AVENNUE, SUITE B, SANTA ROSA, CA, 95403 | US Mail (1st Class) |
| 53535 | NATIONAL CENTER FOR MISSING AND EXPLOITED CHILDREN, 699 PRINCE STREET, ALEXANDRIA, VA, 22314 | US Mail (1st Class) |
| 53523 | NATIONAL FINANCIAL SERVICES LLC, SEAN COLE, 499 WASHINGTON BLVD, JERSEY CITY, NJ, 07310 | US Mail (1st Class) |
| 53523 | NBCN INC./CDS, DANIEL NTAP, 1010 RUE DE LA GAUCHETIERE ST WEST, SUITE 1925, MONTREAL, QC, H3B 5J2 CANADA | US Mail (1st Class) |
| 53535 | NBP PARTNERS I, LLC, C/O WATT MANAGEMENT COMPANY, 2716 OCEAN PARK BLVD , SUITE 3040, ATTN: ALLISON LYNCH, SANTA MONICA, CA, 90405 | US Mail (1st Class) |
| 53539 | NCL, MAANPLEIN 89, DEN HAAG, 2516 CK THE NETHERLANDS | US Mail (1st Class) |

**Exhibit A - PMGI Holdings Inc**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 53539 | NDV, BETASTRASSE 6-8, UNTERFOHRING, 85774 GERMANY | US Mail (1st Class) |
| 53535 | NEOPOST USA INC, 1335 VALWOOD PARKWAY, SUITE 111, CARROLTON, TX, 75006 | US Mail (1st Class) |
| 53535 | NESTLE WATERS NA/ARROWHEAD MOUNTAIN SPRING WATER, (RE: NESTLE WATERS NORTH AMERICA/ARROWHEAD MOUNTAIN), 13109 BUDLONG AVE, GARDENA, CA, 90247 | US Mail (1st Class) |
| 53535 | NESTLE WATERS NORTH AMERICA/ARROWHEAD MOUNTAIN, SPRING WATER COMPANY, 777 WEST PUTNAM AVENUE, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 53535 | NETBILLING, INC., 25060 WEST AVENUE STANFORD, #250, STANFORD, CA, 91355 | US Mail (1st Class) |
| 53535 | NETWORK SOLUTIONS, LLC, 13861 SUNRISE VALLEY DRIVE, SUITE 300, HERNDON, VA, 20171 | US Mail (1st Class) |
| 53535 | NETWORK TELEPHONE SERVICES, INC., 21135 ERWIN STREET, WOODLAND HILLS, CA, 91367 | US Mail (1st Class) |
| 53535 | NEUSTAR, INC., 21575 RIDGETOP CIRCLE, STERLING, VA, 20166 | US Mail (1st Class) |
| 53535 | NEUSTAR, INC./QUOVA, INC, 46000 CENTER OAK PLAZA, STERLING, VA, 20168 | US Mail (1st Class) |
| 53523 | NEVADA DEPT OF TAXATION, PO BOX 52674, PHONEIX, AZ, 85072-2674 | US Mail (1st Class) |
| 53535 | NEW LIGHT BRAZIL LTDA (WITOLDO HENRICH JUNIOR), AVENIDA AYRTON SENNA, NO. 3000, BLOCO 02, ROOM 103, VIA PARQUE OFFICES, BARRA DA TIJUCA, RIO DE JANEIRO/RJ, 22775-003 BRAZIL | US Mail (1st Class) |
| 53539 | NMGSK, ATTN: BRIAN HAN, EXECUTIVE VICE PRESIDENT, 3F WOO JUNG BLDG, 115-29 SAMSUNG 2DONG, GANG NAM GU, SEOUL, KOREA, SOUTH (SOUTH KOREA) | US Mail (1st Class) |
| 53535 | NOOK MEDIA, (RE: BARNESANDNOBLE.COM LLC), 76 NINTH AVENUE,, NEW YORK, NY, 10011 | US Mail (1st Class) |
| 53535 | NOVA MANAGEMENT, INC., 3130 DE LCA CRUZ, BLVD ,, SUITE 133, SANTA CLARA, CA, 95954 | US Mail (1st Class) |
| 53536 | NOVA MANAGEMENT, INC., ACCOUNTS RECEIVABLE, 659 ABREGO STREET SUITE 5, MONTERAY, CA, 93940 | US Mail (1st Class) |
| 53539 | NP, DREVE PITTORESQUE 135, ATTN: JACKY WAUTERS, BRUSSELS, 1180 BELGIUM | US Mail (1st Class) |
| 53539 | NP, AVENUE MONTJOIE 84, ATTENTION: JACKY WAUTERS, BRUSSELS, 1180 BELGIUM | US Mail (1st Class) |
| 53523 | NYC DEPARTMENT OF FINANCE, PO BOX 5150, KINGSTON, NY, 12402-5150 | US Mail (1st Class) |
| 53523 | OFFICE DEPOT, 6600 N MILITARY TRAIL - S413G, BOCA RATON, FL, 33496 | US Mail (1st Class) |
| 53536 | OFFICE DEPOT, ACCOUNTS RECEIVABLE, 6600 N MILITARY TRAIL, BOCA RATON, FL, 33496-2434 | US Mail (1st Class) |
| 53536 | OFFICE OF THE US TRUSTEE DELAWARE, 844 KING ST STE 2207, LOCKBOX 35, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 53535 | OLATION PROPERTIES LTD., PO BOX 3321, DRAKE CHAMBERS, ROAD TOWN, TORTOLA, VG1130 BRITISH VIRGIN ISLANDS | US Mail (1st Class) |
| 53535 | ONLINE IPS BRAZIL LLC, 1108 KANE CONCOURSE, SUITE 306, BAY HARBOR ISLANDS, FL, 33154 | US Mail (1st Class) |
| 53536 | OPENMARKET INC., ACCOUNTS RECEIVABLE, 2211 ELLIOTT AVENUE, SUITE 400, SEATTLE, WA, 98121 | US Mail (1st Class) |
| 53523 | OPPENHEIMER & CO. INC., OSCAR MAZARIO, 125 BROAD STREET, 15TH FLOOR, NEW YORK, NY, 10004 | US Mail (1st Class) |
| 53535 | OPTIMA CIGS, 15050 NW 79TH G, MIAMI LAKES, FL, 33141 | US Mail (1st Class) |
| 53523 | OPTIONSXPRESS, INC., RICH TRINH, 311 W MONROE STREET, CHICAGO, IL, 60606 | US Mail (1st Class) |
| 53535 | OPUS 1 MUSIC LIBRARY, LLC, 12711 VENTURA BLVD, SUITE 170, STUDIO CITY, CA, 91604 | US Mail (1st Class) |
| 53535 | OPUS CONNECT LTD, SUITE 501 ST. JAMES COURT, ST. DENIS STREET, PORT-LOUIS, MAURITIUS | US Mail (1st Class) |
| 53535 | ORACLE AMERICA, INC., 500 ORACLE PARKWAY, ATTN: GENERAL COUNSEL, LEGAL DEPARTMENT, REDWOOD CITY, CA, 94065 | US Mail (1st Class) |
| 53523 | ORAN M BRENNAN, 752 SOUTH MAIN STREET APT 358, LOS ANGELES, CA, 90014 | US Mail (1st Class) |
| 53539 | ORRIL, PERRY ORR, PRESIDENT, 8 WEST DIVISION STREET 3RD FLOOR, CHICAGO, IL, 60610 | US Mail (1st Class) |
| 53539 | ORRIL, ATTN: MANAGEMENT, 3815 WEST LAKE STREET, STONE PARK, IL, 60154 | US Mail (1st Class) |
| 53535 | OSS-INTEGRATORS, INC., 610 MARKET ST. SUITE 204, KIRKLAND, WA, 98033 | US Mail (1st Class) |
| 53535 | OXIS-BDR LTD, 468 N CAMDEN DR 2ND FLOOR, WEST HOLLYWOOD, CA, 90024 | US Mail (1st Class) |
| 53539 | PA001, 3001 CASTOR AVENUE, PHILADELPHIA, PA, 19134 | US Mail (1st Class) |
| 53539 | PA001, C/O JOHN D HERTZBERG, HERTZBERG PC, 30150 TELEGRAPH ROAD, STE 444, BINGHAM FARMS, MI, 48025 | US Mail (1st Class) |
| 53536 | PACHULSKI STANG ZIEHL & JONES LLP, L. DAVIS JONES, C. ROBINSON, (RE: COMPUTERSHARE TRUST COMPANY, N.A), 919 N MARKET ST, 17TH FL, PO BOX 8705, WILIMINGTON, DE, 19801 | US Mail (1st Class) |
| 53535 | PALM COAST DATA, LLC, 11 COMMERCE BOULEVARD, ATTN: PRESIDENT, PALM COAST, FL, 32137 | US Mail (1st Class) |
| 53535 | PANASONIC CONSUMER MARKETING COMPANY OF, NORTH AMERICA (PCMNA), DIV OF PANASONIC CORP OF NORTH AMERICA, ONE PANASONIC WAY, SECAUCUS, NJ, 07094 | US Mail (1st Class) |
| 53535 | PANASONIC CORPORATION OF NORTH AMERICA, (RE: PANASONIC CONSUMER MARKETING), GENERAL COUNSEL, ONE PANASONIC WAY 3B-6, SECAUCUS, NJ, 07094 | US Mail (1st Class) |
| 53535 | PARADISE FILM ENTERTAINMENT GMBH, GEWERBESTR. 1, MUHLOFEN, 88690 GERMANY | US Mail (1st Class) |

**Exhibit A - PMGI Holdings Inc**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 53535 | PARADOSIO TRADING LIMITED, 69 DROMOS, 3 SYN.MAKARIOU III, KATO POLEMIDIA, LIMASSOL, CY, 4155 CYPRUS | US Mail (1st Class) |
| 53535 | PAYMENT NETWORK AG, FUSSBERGSTRASSE 1, GAUTING, D-82131 GERMANY | US Mail (1st Class) |
| 53535 | PAYPAL, INC./BILL ME LATER, 2211 N 1ST STREET, SAN JOSE, CA, 95131 | US Mail (1st Class) |
| 53535 | PENNYOPTIONS AUSTRAILIA P/L (DBA RESIBIDS), LEVEL 3, 549 QUEEN STREET, BRISBANE, QUEENSLAND, 4000 AUSTRALIA | US Mail (1st Class) |
| 53536 | PEPPER SCHWARTZ, VERONICA TALAVERA, UNIVERSITY OF WA, DEPT OF SOCIOLOGY, BOX 353340, SEATTLE, WA, 98195 | US Mail (1st Class) |
| 53535 | PERFORMANCE TUNING CORPORATION, ATTN: PRESIDENT, 9606 N MOPAC, SUITE 100, AUSTIN, TX, 78759 | US Mail (1st Class) |
| 53535 | PERFORMANCE TUNING CORPORATION, PO BOX 162926, AUSTIN, TX, 78716-2926 | US Mail (1st Class) |
| 53536 | PERKINS COIE LLP, TINA MOSS, ESQ, (RE: COMPUTERSHARE TRUST COMPANY, N.A) 20 ROCKEFELLER PLAZA - 22ND FL, NEW YORK, NY, 10112-0085 | US Mail (1st Class) |
| 53523 | PERMAL CAPITAL STRUCTURE OPPORTUNITIES LTD, C/O SANDLER CAPITAL MANAGEMENT, 711 5TH AVENUE, 15TH FL, NEW YORK, NY, 10022-3115 | US Mail (1st Class) |
| 53523 | PERSHING LLC, 1 PERSHING PLAZA, 7TH FL CUSTODY, JERSEY CITY, NJ, 07399-0001 | US Mail (1st Class) |
| 53523 | PERSHING LLC, PO BOX 2050, JERSEY CITY, NJ, 07303-2050 | US Mail (1st Class) |
| 53523 | PERSHING LLC, JOSEPH LAVARA, ONE PERSHING PLAZA, JERSEY CITY, NJ, 07399 | US Mail (1st Class) |
| 53535 | PES PAYROLL, 4100 W BURBANK BLVD, BURBANK, CA, 91505 | US Mail (1st Class) |
| 53536 | PG&E, LAW DEPT. - LORRAINE, BOX 997300, SACRAMENTO, CA, 95899-7300 | US Mail (1st Class) |
| 53539 | PGUK, UNIT 4 TRADE CENTER, THE TRIDENT CENTER, IMPERIAL WAY, WATFORD, WD24 4JH UNITED KINGDOM | US Mail (1st Class) |
| 53523 | PHILIPPA V WEISMANN, 115 CENTRAL PARK WEST #8FE, NEW YORK, NY, 10023-4198 | US Mail (1st Class) |
| 53535 | PHOENIX 2.0. INC., 100 PRODUCE AVE, SUITE J, SOUTH SAN FRANCISCO, CA, 94080 | US Mail (1st Class) |
| 53535 | PILGRIM TELEPHONE, INC., BUILDING 600, PMB 450, ONE KENDALL SQUARE, CAMBRIDGE, MA, 02134 | US Mail (1st Class) |
| 53535 | PITNEY BOWES, INC., JEFF CARPENTER, SNR ACCOUNT SPECIALIST, 1313 N ATLANTIC, SUITE 3000, SPOKANE, WA, 99201-2303 | US Mail (1st Class) |
| 53535 | PLAYVISION MEDIA GROUP AG, MONVENSTRASSE 12, CH-9015 ST. GALEN, SWITZERLAND | US Mail (1st Class) |
| 53535 | PLAZA MEDIA TV & FILM PRODUCTION, MUNCHENER STRABE 101, ISMANING, DEUTSCHLAND, 85737 GERMANY | US Mail (1st Class) |
| 53535 | POND 5, 80 FIFTH AVENUE, 18TH FLOOR, NEW YORK, NY, 10011 | US Mail (1st Class) |
| 53523 | POTTER ANDERSON & CORROON LLP, JEREMY W. RYAN, 1313 NORTH MARKET STE, 6TH FLOOR, PO BOX 951, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 53536 | POTTER ANDERSON & CORROON LLP, JEREMY W. RYAN, (RE: NORTH AMERICAN BANK CARD LLC), 1313 NORTH MARKET STE, 6TH FLOOR, PO BOX 951, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 53535 | PPC PH ONLINE, 220 HUMBOLDT COURT, SUNNYVALE, CA, 94089 | US Mail (1st Class) |
| 53539 | PPSD, SANTISSTRASSE 5, AMRISWIL, CH 8580 SWITZERLAND | US Mail (1st Class) |
| 53535 | PRESTIGE IMPORTS LLC, 23000 GREATER MACK #500, ST CLAIR SHORES, MI, 48080 | US Mail (1st Class) |
| 53536 | PRETTY THINGS PRESS/MONDAY, ACCOUNTS RECEIVABLE, MORNING BOOKS, PO BOX 55, POINT REYES STATION, CA, 94956 | US Mail (1st Class) |
| 53535 | PRIMETEL PLC, THE MARITIME CENTER, 141 OMONIA AVENUE, PO BOX 51490, LIMASSOL, 3506 CYPRUS | US Mail (1st Class) |
| 53535 | PRINCIPAL LIFE INSURANCE CO/ART HAUSER INSURANCE, 711 HIGH STREET, DES MOINES, IA, 50392 | US Mail (1st Class) |
| 53535 | PRINCIPAL LIFE INSURANCE CO/ART HAUSER INSURANCE, 8260 NORTHCREEK DR STE 200, CINCINNATI, OH, 45236 | US Mail (1st Class) |
| 53535 | PRINCIPAL LIFE INSURANCE COMPANY, ATTN:CINDY MC COY, 711 HIGH STREET, DES MOINES, IA, 50392 | US Mail (1st Class) |
| 53536 | PRINCIPAL LIFE INSURANCE COMPANY, ATTN: CYNTHIA SWTIZER, ACCOUNTS RECEIVABLE, 711 HIGH STREET, DES MOINES, IA, 50392 | US Mail (1st Class) |
| 53535 | PRIVALYNX, INC./VAPORSTREAM INC, WILLIS TOWER, 233 SOUTH WACKER DRIVE, CHICAGO, IL, 60606 | US Mail (1st Class) |
| 53535 | PROCESS AMERICA, 21617 NORDHOTL STREET, CHATSWORTH, CA, 91311 | US Mail (1st Class) |
| 53535 | PROCIRC, LLC, 3191 CORAL WAY, SUITE 510, MIAMI, FL, 33145 | US Mail (1st Class) |
| 53535 | PROFESSIONAL CALL SOLUTIONS, INC., CALLE 50, GLOBAL PLAZA, PISO 1-MEZZANINE, REPUBLIC OF PANAMA, PANAMA | US Mail (1st Class) |
| 53535 | PUBIT, 122 FIFTH AVENUE, NEW YORK, NY, 10011 | US Mail (1st Class) |
| 53535 | PULSE DISTRIBUTION LLC, 9640 OWENSMOUTH AVENUE, ATTN: MARK HAMILTON & JAMES KOHLS, CHATSWORTH, CA, 91311 | US Mail (1st Class) |

PMGI Holdings Inc

**Exhibit A - PMGI Holdings Inc**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 53535 | PYROTECTION SPECIALISTS, INC., 25570 RYE CANYON ROAD, SUITE E, VALENCIA, CA, 91355 | US Mail (1st Class) |
| 53535 | QUOVA, INC, 707 CALIFORNIA STREET, MOUNTAIN VIEW, CA, 94041 | US Mail (1st Class) |
| 53535 | R&R RESOURCE MANAGEMENT, 7582 LAS VEGAS BLVD SO, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 53535 | R2 PRODUCTIONS, LTD, 2700 COLORADO AVENUE, #200, SANTA MONICA, CA, 90404 | US Mail (1st Class) |
| 53523 | RAYMOND JAMES & ASSOCIATES, INC., MIKE DILLARD, 880 CARILION PARKWAY, PO BOX 12749, ST. PETERSBURG, FL, 33716 | US Mail (1st Class) |
| 53523 | RAYMOND JAMES LTD./CDS, 925 WEST GEORGIA STREET – 2200, VANCOUVER, BC, V6C 3L2 CANADA | US Mail (1st Class) |
| 53523 | RAYMOND JAMES LTD./CDS, AARON STEINBERG, VICE PRESIDENT, 333 SEYMOUR ST, SUITE 800, VANCOUVER, BC, V6B 5E CANADA | US Mail (1st Class) |
| 53523 | RBC CAPITAL MARKETS, LLC, STEVE SCHAFER SR, ASSOCIATE, 60 S 6TH ST, MINNEAPOLIS, MN, 55402-1125 | US Mail (1st Class) |
| 53523 | RBC DOMINION SECURITIES INC./CDS, KAREN OLIVERES, 200 BAY STREET, 6TH FLOOR, ROYAL BANK PLAZA NORTH TOWER, TORONTO, ON, M5J 2W7 CANADA | US Mail (1st Class) |
| 53535 | REED MIDEM - MIPCOM, 27 QUAI ALPHONSE LE GALLO CS 10026, BOULOGNE-BILLANCOURT CEDEX, 92513 FRANCE | US Mail (1st Class) |
| 53535 | REED MIDEM - MIPCOM, 27-33 QUAI ALPHONSE LE GALLO, BOULOGNE-BILLANCOURT, 92100 FRANCE | US Mail (1st Class) |
| 53523 | RELIANCE TRUST COMPANY, GARRETT PHELPS, 1100 ABERNATHY ROAD, 500 NORTHPARK BUILDING SUITE 400, ATLANTA, GA, 30328 | US Mail (1st Class) |
| 53523 | REPORTLINKER.COM, 4, RUE MONTROCHET, LYON, 69002 FRANCE | US Mail (1st Class) |
| 53535 | RETURN PATH, INC., ACCOUNTS RECEIVABLE, 304 PARK AVE SOUTH, 7TH FLOOR, NEW YORK, NY, 10010 | US Mail (1st Class) |
| 53535 | REVIDEO, INC, 10945 OLD SANTA SUSANA PASS RD, CHATSWORTH, CA, 91311 | US Mail (1st Class) |
| 53535 | REWARDING EARHT LIMITED, SUITE 1801, LEVEL 18, ALLIANCE BUILDING, 130 CONNAUGHT ROAD, CENTRAL, SHEUNG WAN,  HONG KONG | US Mail (1st Class) |
| 53535 | RICHARD MCENTEE, 2550 INDEPENDENCE AVE, APT 5T, BRONX, NY, 10463 | US Mail (1st Class) |
| 53536 | RICHARDS LAYTON & FINGER PA, CHRISTOPHER SAMIS, ESQ., ONE RODNEY SQUARE, 920 NORTH KING STREET, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 53535 | RICHARDS, LAYTON & FINGER, P.A., (RE: DANIEL C. STATON), F DEFRANCESCHI / C SAMIS, ONE RODNEY SQUARE, 920 NORTH KING STREET, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 53535 | RICHARDS, LAYTON & FINGER, P.A., (RE: MARC H. BELL), F DEFRANCESCHI / C SAMIS, ONE RODNEY SQUARE, 920 NORTH KING STREET, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 53536 | RICHARDS, LAYTON & FINGER, P.A., D DEFRANCESCHI / C SAMIS, (RE: BELL-STATON PARTIES), ONE RODNEY SQUARE, 920 NORTH KING STREET, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 53523 | RIPE NCC, SINGEL 258, AMSTERDAM, 1016 AB NETHERLANDS (HOLLAND) | US Mail (1st Class) |
| 53539 | ROB11, ATTN: MOR ROBERT GANS, 617 11TH AVENUE, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 53539 | ROB11, PERRY BURKETT ESQ, 617 11TH AVENUE, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 53523 | ROBERT W BAIRD & CO. INCORPORATED, BRETT ENGELKING, 777 E WISCONSIN AVENUE, 9TH FLOOR, MILWAUKEE, WI, 53202 | US Mail (1st Class) |
| 53523 | ROCKVIEW TRADING LTD, C/O ROCKVIEW CAPITAL, METRO CENTER, ONE STATION PLACE, 7TH FL, STAMFORD, CT, 06902-6893 | US Mail (1st Class) |
| 53535 | RONALD G KIELSTRA CA, (RE: 1318706 ONTARIO LTD), 4292 QUEEN ST BOX 730, BEAMSVILLE, ON, L0R 1B0 CANADA | US Mail (1st Class) |
| 53535 | RSB INFOSOLUTIONS PVT LTD, 72 HIGH STREET, HASELMERE, SURREY, GY272LA UNITED KINGDOM | US Mail (1st Class) |
| 53539 | RUFR, 13-15 RUE DE BERRI, PARIS, 75008 FRANCE | US Mail (1st Class) |
| 53535 | RUSH FILMS LIMITED, 9A DALLINGTON STREET, LONDON, EC1V 0BQ UNITED KINGDOM | US Mail (1st Class) |
| 53523 | RUSSELL FRYE, 4045 NW 58TH PLACE, BOCA RATON, FL, 33496 | US Mail (1st Class) |
| 53535 | RYAN TURNER SPECIALTY, R-T SPECIALTY, LLC, 500 W MONROE STREET, 28TH FLOOR, CHICAGO, IL, 60661 | US Mail (1st Class) |
| 53535 | S I NATIONAL, LLC, 520 STOKES RD SUITE B11, MEDFORD, NJ, 08066 | US Mail (1st Class) |
| 53535 | S J B LANGE BEHEER BV TRADING UNDER THE, NAME DOWNUNDER, HOLLANDSEKADE 4, ABCOUDE, 1391 JD THE NETHERLANDS | US Mail (1st Class) |
| 53523 | SANTA CLARA COUNTY COUNTY CLERK, RECORDER'S OFFICE - BUS.DIV, EAST WING, FIRST FLOOR, SAN JOSE, CA, 95110 | US Mail (1st Class) |
| 53536 | SARAH WALKER, ACCOUNTS RECEIVABLE, 250 ROWAYTON AVE, NORWALK, CT, 06853 | US Mail (1st Class) |
| 53535 | SAVVIS COMMUNICATION CORPORATION, 1 SAVVIS PARKWAY, ST LOUIS, MO, 63017 | US Mail (1st Class) |
| 53535 | SAVVIS COMMUNICATIONS CORPORATION, (RE: SAVVIS INC.), CORPORATE TRUST SERVICES, 225 ASYLUM STREET, 23RD FLOOR, HARTFORD, CT, 06103 | US Mail (1st Class) |

**Exhibit A - PMGI Holdings Inc**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 53535 | SAVVIS INC., 1 SAVVIS PARKWAY, TOWN AND COUNTRY, MO, 63017 | US Mail (1st Class) |
| 53535 | SAVVIS INC., CLIENT SOLUTIONS, 2355 DULLES CORNER BLVD , STE 300, HERNDON, VA, 20171 | US Mail (1st Class) |
| 53523 | SCOTIA CAPITAL INC./CDS, NORMITA RAMIREZ, PO BOX 4085, STATION A, TORONTO, ON, M5W 2X6 CANADA | US Mail (1st Class) |
| 53523 | SCOTTRADE, INC., TERRI LOSCHE, 12855 FLUSHING MEADOWS DR, ST LOUIS, MO, 63131 | US Mail (1st Class) |
| 53536 | SECRETARY OF STATE, DIVISION OF CORPORATIONS, FRANCHISE TAX, PO BOX 898, DOVER, DE, 19903 | US Mail (1st Class) |
| 53536 | SECURITIES AND EXCHANGE COMMISSION, SECRETARY OF THE TREASURY, 100 F STREET NE, WASHINGTON, DC, 20549 | US Mail (1st Class) |
| 53536 | SECURITIES AND EXCHANGE COMMISSION, GEORGE S CANELLOS REGIONAL DIRECTOR, NEW YORK REGIONAL OFFICE, 3 WORLD FINANCIAL CENTER, SUITE 400, NEW YORK, NY, 10281-1022 | US Mail (1st Class) |
| 53539 | SEF, 8 RUE LA VILLE L`EVEQUE, PARIS, 75008 FRANCE | US Mail (1st Class) |
| 53535 | SEGREGATED PAYMENTS, INC. (DBA SEGPAY), 3111 NORTH UNIVERSITY DRIVE, SUITE 1000, CORAL SPRINGS, FL, 33065 | US Mail (1st Class) |
| 53523 | SERF INVESTMENT HOLDINGS LLC, 711 FIFTH AVE, 15TH FL, NEW YORK, NY, 10022-3115 | US Mail (1st Class) |
| 53536 | SERVICE BY MEDALLION, ROLAND STRICK, JR., 455 NATIONAL AVENUE, MOUNTAIN VIEW, CA, 94043 | US Mail (1st Class) |
| 53535 | SES ASTRA, CHATEAU DE BETZDORF, BETZDORF, GRAND DUCHY OF, L-6815 LUXEMBOURG | US Mail (1st Class) |
| 53539 | SETH TWUM & ASSOC, (RE: CBAT), 2971 FLOWERS RD S, SUITE 148, ATLANTA, GA, 30341 | US Mail (1st Class) |
| 53523 | SEYFARTH SHAW LLP, ATTN: CATHERINE DACRE, 131 SOUTH DEARBORN, SUITE 2400, CHICAGO, IL, 60603 | US Mail (1st Class) |
| 53539 | SFC, CALLE COSTA BRAVA 34, BARCELONA, 08030 SPAIN | US Mail (1st Class) |
| 53539 | SFT, 5 THOMAS HOLT DRIVE, NORTH RYDE, 2113 AUSTRALIA | US Mail (1st Class) |
| 53523 | SG AMERICAS SECURITIES, LLC, PAUL MITSAKOS, 480 WASHINGTON BLVD, JERSEY CITY, NJ, 07310 | US Mail (1st Class) |
| 53523 | SG AURORA MASTER FUND LP, 825 THIRD AVE, 34TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 53539 | SGAU, ATTENTION: PRESIDENT, UNGARGASSE 4/3, VIENNA, 1030 AUSTRIA | US Mail (1st Class) |
| 53523 | SHANE RICHARDS, 5115 NEWCASTLE LANE, SAN ANTONIO, TX, 78249-1782 | US Mail (1st Class) |
| 53523 | SHIEN LI LAW OFFICE, ATTN: MR. ZHAO, 1F, NO. 93 SEC. 2, CHANGSHA ST., WANHUA DISTRICT,  TAIWAN, REPUBLIC OF CHINA | US Mail (1st Class) |
| 53536 | SHIPMAN & GOODWIN LLP, IRA H. GOLDMAN, ESQ, (RE: US BANK NTL ASSOC AS INDENTURE TTEE), ONE CONSTITUTION PLAZA, HARTFORD, CT, 06103-1919 | US Mail (1st Class) |
| 53535 | SHOWPLACE SQUARE WEST, LLC, 550 15TH STREET, SAN FRANCISCO, CA, 94103 | US Mail (1st Class) |
| 53535 | SILVER LINING FILM GROUP, LLC, 174 CLERMONT AVENUE, SUITE 5A, BROOKLYN, NY, 11205 | US Mail (1st Class) |
| 53535 | SIMPLY HIRED INC, 370 SAN ALESO AVE, SUITE 200, SUNNYVALE, CA, 94085 | US Mail (1st Class) |
| 53539 | SINT, MOLENWERF 23, DB UITGEEST, 1911 THE NETHERLANDS | US Mail (1st Class) |
| 53523 | SITRICK AND COMPANY, DIVISION OF SITRICK BRINKO GROUP, LLC, 1840 CENTURY PARK EAST, STE 800, LOS ANGELES, CA, 90067-2109 | US Mail (1st Class) |
| 53535 | SITRICK BRINCKO GROUP, LLC, 1840 CENTURY PARK EAST, SUITE 800, LOS ANGELES, CA, 90067-2109 | US Mail (1st Class) |
| 53539 | SLSP, TORRELANGUNA 64, MADRID, 28043 SPAIN | US Mail (1st Class) |
| 53535 | SMILE TELECOM S L /LATAM BILLING, ATTN: GERARD SPIEGELHALTER, CALLEERAMPRUNYA, 29, SITGES, 08870 SPAIN | US Mail (1st Class) |
| 53539 | SMT, RUE ALBERT BORSCHETTE, 2, LUXEMBOURG CITY, L-1246 LUXEMBOURG | US Mail (1st Class) |
| 53539 | SODA, AVENUE DES CROIX DE GUERRE 94, BRUSSELS, 1120 BELGIUM | US Mail (1st Class) |
| 53535 | SONYAN DESERT LTD, DBA SUPPORTSDTLD.COM, WEST MALLING GROUND FLOOR 26 KINGS HILL AVENUE, MAIDSTONE, LONDON, ME19 4AE ENGLAND (UNITED KINGDOM) | US Mail (1st Class) |
| 53523 | SOUTHWEST SECURITIES, INC., LISA ALEJANDRE, 1201 ELM STREET, SUITE 3500, DALLAS, TX, 75270 | US Mail (1st Class) |
| 53535 | SPHERION STAFFING LLC, 2627 W EAU GALLIC BLVD. #104, MELBOURNE, FL, 32935 | US Mail (1st Class) |
| 53539 | SPN, VIA MONTE PENICE 7, MILANO, 20138 ITALY | US Mail (1st Class) |
| 53536 | SPREAD ENTERTAINMENT, INC., ACCOUNTS RECEIVABLE, 1442 EDGECLIFFE DR, LOS ANGELES, CA, 90026 | US Mail (1st Class) |
| 53523 | SPRINGLEAF RESOURCES INC, 135 SUNSET WAY #06 07, CLEMENTI PARK, SINGAPORE, 597158 SINGAPORE | US Mail (1st Class) |
| 53523 | SPRINT, PO BOX 54977, LOS ANGELES, CA, 90054-0977 | US Mail (1st Class) |
| 53523 | SPRINT, PO BOX 8077, LONDON, KY, 40742 | US Mail (1st Class) |
| 53535 | SQRL DESIGN GROUP INC, 1844 NORTH NOB HILL ROAD UNIT 205, ATTN: LEGAL, PLANTATION, FL, 33322 | US Mail (1st Class) |
| 53535 | SRILU INFORMATION SYSTEMS INC., 54 SILO DRIVE, CUMBERLAND, RI, 02864 | US Mail (1st Class) |

PMGI Holdings Inc

**Exhibit A - PMGI Holdings Inc**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 53523 | SSB&T CO/CLIENT CUSTODY SERVICES, MYRIAM PIERVIL, ASSISTANT VICE PRESIDENT, 1776 HERITAGE DRIVE, NORTH QUINCY, MA, 02171 | US Mail (1st Class) |
| 53535 | SSG ADVISORS, LLC, FIVE TOWER BRIDGE, SUITE 420, 300 HARBOR DRIVE, WEST CONSHOHOCKEM, PA, 19428 | US Mail (1st Class) |
| 53535 | ST KITTS NATIONAL BANK, CENTRAL STREET, PO BOX 343, BASSETERRE, ST. KITTS,  WEST INDIES | US Mail (1st Class) |
| 53535 | ST MARTIN`S PRESS, LLC, (RE: ARTISTS AND ARTISANS, INC.), 175 FIFTH AVE, NEW YORK, NY, 10010 | US Mail (1st Class) |
| 53523 | STAN SKIMINA, 7141 ASMAN AVE, WEST HILLS, CA, 91307-2321 | US Mail (1st Class) |
| 53535 | STARFIELD TECHNOLOGIES, 14455 NORTH HAYDEN ROAD, SUITE 219, SCOTTSDALE, AZ, 85260 | US Mail (1st Class) |
| 53523 | STATE COMP INS FUND, PO BOX 9102, PLEASANTON, CA, 94566-9102 | US Mail (1st Class) |
| 53523 | STATE COMP INS FUND, PO BOX 92503, ATTN ALEXIS INNISS, STATE FUND, MONTEREY PARK, CA, 90009-9851 | US Mail (1st Class) |
| 53523 | STATE STREET BANK AND TRUST COMPANY, SUZANNE CASE, 1776 HERITAGE DR, NORTH QUINCY, MA, 02171 | US Mail (1st Class) |
| 53523 | STATE STREET BANK AND TRUST COMPANY/, KAREN T JOHNDROW, 1776 HERITAGE DRIVE, NORTH QUINCY, MA, 02171 | US Mail (1st Class) |
| 53523 | STATON FAMILY INVESTMENTS LTD, 6800 BROKEN SOUND PARKWAY, BOCA RATON, FL, 33487-2721 | US Mail (1st Class) |
| 53523 | STATON FAMILY PERPETUAL TRUST, TRUSTEE - DANIEL STATION DTD 2007, 6800 BROKEN SOUND PARKWAY, BOCA RATON, FL, 33487-2721 | US Mail (1st Class) |
| 53535 | STATPADS LLC, 13901 W WAINWRIGHT, SUITE A, BOISE, ID, 83713 | US Mail (1st Class) |
| 53523 | STELLAR VENTURES LIMITED, ROOM 2103 FUTURA PLAZA, 111 HOW MING STREET, KWUN TONG,  HONG KONG | US Mail (1st Class) |
| 53535 | STERICYCLE, INC., 4010 COMMERCIAL AVE., NORTHBROOK, IL, 60062 | US Mail (1st Class) |
| 53523 | STERNE, AGEE & LEACH, INC., DIV/REORG-DEPT, 2 PERIMETER PARK, SUITE 100W, BIRMINGHAM, AL, 35209 | US Mail (1st Class) |
| 53523 | STIFEL NICOLAUS & CO INC, CHRIS WIEGAND, STOCK RECORDS SUPERVISOR, 501 N BROADWAY 7TH FL, ST. LOUIS, MO, 63102 | US Mail (1st Class) |
| 53523 | STIFEL NICOLAUS & CO INC, C T CORPORATION SYSTEM, 120 SOUTH CENTRAL AVENUE, CLAYTON, MO, 63105 | US Mail (1st Class) |
| 53523 | STOCKCROSS FINANCIAL SERVICES, INC., DIANE TOBEY, 77 SUMMER STREET, BOSTON, MA, 02110 | US Mail (1st Class) |
| 53535 | STOCKMUSICSITE.COM, 2800 N 6TH ST, UNIT 1 PMB 259, SAINT AUGUSTINE, FL, 32084 | US Mail (1st Class) |
| 53523 | STONEHILL INSTITUTIONAL PARTNERS LP, 885 THIRD AVE, 30TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 53523 | STONEHILL INSTITUTIONAL PARTNERS LP, ATTN: OPERATIONS, 885 THIRD AVENUE, 30TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 53523 | STONEHILL MASTER FUND LTD, ATTN: OPERATIONS, 885 THIRD AVENUE, 30TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 53523 | STONEHILL MASTER FUND LTD, C/O STONEHILL CAPITAL MANAGEMENT, 885 THIRD AVE 30TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 53535 | STRIKEIRON, INC., 15501 WESTON PARKWAY SUITE 150, CARY, NC, 27513 | US Mail (1st Class) |
| 53535 | SUBLIME IP EUROPE PTY LTD., PO BOX R1833, ROYAL EXCHANGE, NSW, 1225 AUSTRALIA | US Mail (1st Class) |
| 53523 | SUNTRUST BANK, 501 S FLAGLER DR, WEST PALM BEACH, FL, 33401 | US Mail (1st Class) |
| 53535 | SWAN MEDIA GROUP D/B/A SCORESLIVE, DBA SCORES LIVE, 617 11 AVENUE, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 53539 | SWP, 4000 PONCE DE LEON BLVD, 8TH FL, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 53535 | SYCOMP A TECHNOLOGY COMPANY, 950 TOWER LANE, SUITE 1785, FOSTER CITY, CA, 94404 | US Mail (1st Class) |
| 53535 | TANGO TIME, INC., 37 HERMITAGE BLVD, MARKHAM, ON, L6E 2H5 CANADA | US Mail (1st Class) |
| 53523 | TAX COLLECTOR, PALM BEACH COUNTY, VEHICLE REGISTRATION SECTION, PO BOX 3828, WEST PALM BEACH, FL, 33402-3828 | US Mail (1st Class) |
| 53535 | TAYLOR, DAVID, 32 RUE LAURISTON, PARIS, 75116 FRANCE | US Mail (1st Class) |
| 53539 | TBD, MOLENWERF 23,, DB UITGEEST, 1911 THE NETHERLANDS | US Mail (1st Class) |
| 53523 | TD AMERITRADE CLEARING, INC., MANDI FOSTER, 1005 N AMERITRADE PLACE, BELLEVUE, NE, 68005 | US Mail (1st Class) |
| 53523 | TD WATERHOUSE CANADA INC./CDS, YOUSUF AHMED, 77 BLOOR STREET WEST, 3RD FLOOR, TORONTO, ON, M4Y 2T1 CANADA | US Mail (1st Class) |
| 53539 | TDJ, ATATURK OTO SANAYI SITESI 53. SOK CIFTKURTLAR, HONDA PLAZA NO: 11-C KAT: 2 MASLAK 34398, ISTANBUL,  TURKEY | US Mail (1st Class) |
| 53539 | TDJ, CUMHURIYET CADDESI, PEGASUS EVI NO 48/4 SISLI, ISTANBUL,  TURKEY | US Mail (1st Class) |
| 53539 | TDT, POLAT TOWER, NO 34 CIHANNUMA MAHALLESI, YILDIZ CADDESI, BESIKTAS, ISTANBUL, 34353 TURKEY | US Mail (1st Class) |

PMGI Holdings Inc

**Exhibit A - PMGI Holdings Inc**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 53523 | TELECO, INC., 430 WOODRUFF ROAD, SUITE 300, GREENVILLE, SC, 29607 | US Mail (1st Class) |
| 53535 | TELEFONICA SERVICIOS AUDIOVISUALES, S.A.U, POZUELO DE ALARCON, CALLE VIRGILIO NO. 2, EDIFICIO 2, CIUDAD DE LA IMAGEN, MADRID, 28223 SPAIN | US Mail (1st Class) |
| 53535 | TENENBAUM & KREYE, LLP, (RE: VCG HOLDING CORP - LICENSEE; GLENDALE RESTAURA), A THOMAS TENENBAUM, ESQ, PLAZA TOWER ONE, 6400 S FIDDLER'S GREEN CIRCLE, SUITE 2025, ENGLEWOOD, CO, 80111 | US Mail (1st Class) |
| 53535 | TENEUES VERLAG GMBH & CO. KG, AM SELDER 37, KEMPEN, D-47906 GERMANY | US Mail (1st Class) |
| 53535 | TERRY PERITO, 5798 PENLAND ROAD, HIDDEN HILLS, CA, 91302 | US Mail (1st Class) |
| 53535 | TESTOHEALTH LABS LTD, OVERSEAS HOUSE, 66-68 HIGH ROAD, BUSHEY HEATH, WD23 1GG UNITED KINGDOM | US Mail (1st Class) |
| 53523 | THE BANK OF NEW YORK MELLON, JENNIFER MAY, 525 WILLIAM PENN PLACE, SUITE 153-0400, PITTSBURGH, PA, 15259 | US Mail (1st Class) |
| 53535 | THE BIDSPOT, LLC, 13915 W 107TH ST., LENEXA, KS, 66215 | US Mail (1st Class) |
| 53523 | THE DIETRICH WEISMANN CHARITABLE LEAD, ANNUITY TRUST (PAUL MANAGED), C/O PHILIPPA V WEISMANN, 115 CENTRAL PARK WEST #8FE, NEW YORK, NY, 10023-4198 | US Mail (1st Class) |
| 53523 | THE DIETRICH WEISMANN CHARITABLE LEAD, ANNUITY TRUST (LUCY MANAGED), C/O PHILIPPA V WEISMANN, 115 CENTRAL PARK WEST #8FE, NEW YORK, NY, 10023-4198 | US Mail (1st Class) |
| 53523 | THE GAS COMPANY, PO BOX C, MONT PK, CA, 91756 | US Mail (1st Class) |
| 53523 | THE GAS COMPANY, PO BOX 3150, SAN DIMAS, CA, 91773 | US Mail (1st Class) |
| 53535 | THE LOOKALIKE LLC, 720 MANDEVILLE STREET, NEW ORLEANS, LA, 70117 | US Mail (1st Class) |
| 53539 | THE MANAGING DIRECTOR PROGRAMMING, (RE: BET), LIBERTY GLOBAL BV, BOEING AVENUE 53, SCHIPHOL RIJK, 1119 PE NETHERLANDS (HOLLAND) | US Mail (1st Class) |
| 53523 | THE NORTHERN TRUST COMPANY, PATRICK KRULL, MANAGER, 801 S CANAL STREET, ATTN: CAPITAL STRUCTURES-C1N, CHICAGO, IL, 60607 | US Mail (1st Class) |
| 53535 | THE STANDARD COMPANIES INC, 640 MAGAZINE STREET, NEW ORLEANS, LA, 70130 | US Mail (1st Class) |
| 53523 | THE WEISMANN FOUNDATION, TRUSTEE-PAUL WEISMANN DTD 12/20/05, 645 MADISON AVENUE, FLOOR 14, NEW YORK, NY, 10022-1010 | US Mail (1st Class) |
| 53539 | THPH, 281/11 SOI SRIPHUEN, RIMKLONGPRAPA FUNGSAI ROAD, BANGSUE, BANGKOK, 10800 THAILAND | US Mail (1st Class) |
| 53535 | THREATMETRIX, INC., 160 W SANTA CLARA STREET, SUITE 1400, SAN JOSE, CA, 95113 | US Mail (1st Class) |
| 53535 | THRIVAS, LLC, 4613 N UNIVERSITY DR, #347, CORAL SPRINGS, FL, 33067 | US Mail (1st Class) |
| 53535 | TIME & LIFE BUILDING, 1271 AVENUE OF THE AMERICAS, NEW YORK, NY, 10020 | US Mail (1st Class) |
| 53523 | TINA CHENG, 1485 N ROOSEVELT AVE, PASADENA, CA, 91104-1921 | US Mail (1st Class) |
| 53535 | TLA ENTERTAINMENT GROUP, 234 MARKET STREET, PHILADELPHIA, PA, 19106 | US Mail (1st Class) |
| 53539 | TLMA, 18034 VENTURA BLVD, SUITE #181, ENCINO, CA, 91316 | US Mail (1st Class) |
| 53535 | TOCCATA, INC., 3111 NORTH UNIVERSITY DR, #1000, CORAL SPRINGS, FL, 33065 | US Mail (1st Class) |
| 53523 | TRADESTATION, BRIAN DARBY/MARC J STONE, 8050 SW 10TH STREET, SUITE 2000, PLANTATION, FL, 33324 | US Mail (1st Class) |
| 53535 | TREATS MEDIA, 1219 S LA BREA AVE, LOS ANGELES, CA, 90019 | US Mail (1st Class) |
| 53535 | TRIAL PAY, INC., 975 SOUTH CALIFORNIA AVENUE, #200, PALO ALTO, CA, 94304 | US Mail (1st Class) |
| 53535 | TRILIBIS, INC, ATTN: CHIEF FINANCIAL OFFICER, 66 BOVET ROAD, SUITE 285, SAN MATEO, CA, 94402 | US Mail (1st Class) |
| 53535 | TRILIBIS, INC, ATTN: CHIEF FINANCIAL OFFICER, 539 BRYANT STREET SUITE 404, SAN FRANCISCO, CA, 94107 | US Mail (1st Class) |
| 53535 | TRILIBIS, INC, ATTN. TOM BURKE, CHIEF EXECUTIVE OFFICER, 700 S CLAREMONT STREET, SUITE 110, SAN MATEO, CA, 94402 | US Mail (1st Class) |
| 53523 | TRILIBIS, INC., 66 BOVET ROAD, SUITE 285, SAN MATEO, CA, 94402 | US Mail (1st Class) |
| 53536 | TRILIBIS, INC, ACCOUNTS RECEIVABLE, 66 BOVET ROAD, SUITE 285, SAN MATEO, CA, 94402 | US Mail (1st Class) |
| 53535 | TRUSTCASH HOLDINGS INC., 3399 PEACHTREE RD., SUITE 400, ATLANTA, GA, 30326 | US Mail (1st Class) |
| 53535 | TRUSTED UNIVERSAL STANDARDS IN ELECTRONIC, TRANSACTIONS, INC., 685 MARKET STREET, SUITE 560, SAN FRANCISCO, CA, 94105 | US Mail (1st Class) |
| 53535 | TSBO LTD., 8578 PALM PARKWAY, ORLANDO, FL, 32836 | US Mail (1st Class) |
| 53535 | TUDOR CITY DIGITAL, LLC, DBA NUTRA TECH LABS, LTD, 801 2ND AVENUE, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 53523 | TYCO INTEGRATED SECURITY LLC, PO BOX 371956, PITTSBURGH, PA, 15250 | US Mail (1st Class) |
| 53523 | U S HEALTHWORKS MEDICAL GROUP, PC, PO BOX 50042, LOS ANGELES, CA, 90074-0042 | US Mail (1st Class) |
| 53523 | UBS FINANCIAL SERVICES INC., JANE FLOOD, VICE PRESIDENT, 1200 HARBOR BLVD, WEEHAWKEN, NJ, 07086 | US Mail (1st Class) |

**Exhibit A - PMGI Holdings Inc**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 53523 | UBS SECURITIES LLC, GREGORY CONTALDI, 480 WASHINGTON BLVD, JERSEY CITY, NJ, 07310 | US Mail (1st Class) |
| 53523 | UNITED STATES POSTAL SERVICE, PO BOX 856042, LOUISVILLE, KY, 40285-6042 | US Mail (1st Class) |
| 53539 | UPT, 42 AVENUE DE FRIEDLAND, PARIS, 75008 FRANCE | US Mail (1st Class) |
| 53539 | UPT, ATTN: MELLE MARIE MIKUSKI, 1 PLACE CARPEAUX- TOUR SEQUOIA LA DEFENSE CEDEX, PARIS, 92915 FRANCE | US Mail (1st Class) |
| 53536 | US ATTORNEYS OFFICE, 1007 N ORANGE ST STE 700, PO BOX 2046, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 53536 | US SECURITIES & EXCHANGE COMMISSION, OFFICE OF REORGANIZATION, 950 EAST PACES ROAD, NE, SUITE 900, ATLANTA, GA, 30326-1382 | US Mail (1st Class) |
| 53523 | USAA INVESTMENT MANAGEMENT COMPANY, JOYCE WILSON, MANAGER, PO BOX 659453, SAN ANTONIO, TX, 78265-9825 | US Mail (1st Class) |
| 53539 | USALA, ATTN: JOHN KIRKENDOLL, 727 IBERVILLE ST, NEW ORLEANS, LA, 70130 | US Mail (1st Class) |
| 53539 | USALA, JOHN KIRKENDOLL, PO BOX 3808, TELLURIDE, CO, 81435 | US Mail (1st Class) |
| 53535 | USEMYSERVICES INC., ATTN: CHIEF EXECUTIVE OFFICER, 7B PLEASANT BLVD , SUITE 1183, TORONTO, ON, M4K 1T2 CANADA | US Mail (1st Class) |
| 53536 | VACO SAN FRANCISCO, LLC, ACCOUNTS RECEIVABLE - DARLENE GREER, 5410 MARYLAND WAY, SUITE 460, BRENTWOOD, TN, 37027 | US Mail (1st Class) |
| 53535 | VACO TECHNOLOGY, 1900 S NORFOLK ST, STE 350, SAN MATEO, CA, 94403 | US Mail (1st Class) |
| 53523 | VANGUARD MARKETING CORPORATION, KEVIN SCULLY, MANAGER, 100 VANGUARD BOULEVARD, MALVERN, PA, 19355 | US Mail (1st Class) |
| 53523 | VANGUARD MARKETING CORPORATION, 400 DEVON PARK DRIVE, A39, WAYNE, PA, 19087 | US Mail (1st Class) |
| 53535 | VCG HOLDING CORP - LICENSEE;, (RE: VCG HOLDING CORP - LICENSEE; GLENDALE RESTAURA), GLENDALE RESTAURANT CONCEPTS, LP - SUB-LICENSEE, 6729 BEAR POINTE TRAIL, GOLDEN, CO, 80403 | US Mail (1st Class) |
| 53535 | VCG HOLDING CORP - LICENSEE; GLENDALE RESTAURANT, CONCEPTS, LP - SUB-LICENSEE, ATTN: MARY BOWLES - COOK, 1601 W EVANS SUITE 200, DENVER, CO, 80223 | US Mail (1st Class) |
| 53535 | VERIFI, INC., ATTN: MATTHEW KATZ, CHAIRMAN, 8391 BEVERLY BLVD , #310, LOS ANGELES, CA, 90048 | US Mail (1st Class) |
| 53535 | VERIFI, INC., VERIFI, INC. ATTN: LEGAL DEPARTMENT, 8391 BEVERLY BLVD , #310, LOS ANGELES, CA, 90048 | US Mail (1st Class) |
| 53523 | VERIZON WIRELESS, PO BOX 4005, ACWORTH, GA, 30101-9006 | US Mail (1st Class) |
| 53536 | VERIZON WIRELESS, BANKRUPTCY ADMINISTRATION, 500 TECHNOLOGY DRIVE, SUITE 550, WELDOM SPRING, MO, 63304-2225 | US Mail (1st Class) |
| 53535 | VEROTEL MERCHANT SERVICES BV, KEIZERSGRACHT 213, AMSTERDAM, 1016 DT NETHERLANDS (HOLLAND) | US Mail (1st Class) |
| 53535 | VILLAGE LIGHTHOUSE, INC., ATTN: RON MILLER, PRESIDENT, 6165 SANTA MONICA BLVD, LOS ANGELES, CA, 90038 | US Mail (1st Class) |
| 53535 | VILLAGE LIGHTHOUSE, INC., ATTN: RON MILLER, PRESIDENT, 15019 CALIFA STREET, VAN NUYS, CA, 91411 | US Mail (1st Class) |
| 53535 | VISION SERVICE PLAN, ATTN: COBRA ADMINISTRATION, 333 QUALITY DRIVE, RANCHO CORDOVA, CA, 95670 | US Mail (1st Class) |
| 53523 | VISIUM BALANCED MASTER FUND LTD, C/O VISIUM ASSET MANAGEMENT, 888 7TH AVE FL 22, NEW YORK, NY, 10106-2400 | US Mail (1st Class) |
| 53523 | VISIUM CREDIT MASTER FUND LTD, C/O VISIUM ASSET MANAGEMENT, 888 7TH AVE FL 22, NEW YORK, NY, 10106-2400 | US Mail (1st Class) |
| 53523 | VISIUM EQUITY GLOBAL MASTER FUND LTD, 950 THIRD AVENUE, 29TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 53539 | VLE, 42 AVENUE DE FRIEDLAND, PARIS, 75008 FRANCE | US Mail (1st Class) |
| 53536 | VOLUME 11 MEDIA INC., ACCOUNTS RECEIVABLE, 902 E 5TH ST #203, AUSTIN, TX, 78702 | US Mail (1st Class) |
| 53539 | VTUK, BELORUSSKAYA STR. 23 A, KIEV, 04119 UKRAINE | US Mail (1st Class) |
| 53535 | WARNER BOOKS, INC., 666 FIFTH AVENUE, NEW YORK, NY, 10103 | US Mail (1st Class) |
| 53535 | WARNER BOOKS, INC., TIME & LIFE BUILDING, 1271 AVENUE OF THE AMERICAS, NEW YORK, NY, 10020 | US Mail (1st Class) |
| 53523 | WASHINGTON STATE DEPARTMENT OF REVENUE, CASH MANAGEMENT SECTION, PO BOX 47464, OLYMPIA, WA, 98504-7464 | US Mail (1st Class) |
| 53523 | WASTE MANAGEMENT OF SUN VALLEY, PO BOX 541065, LOS ANGELES, CA, 90054-1065 | US Mail (1st Class) |
| 53523 | WASTE MANAGEMENT OF SUN VALLEY, 13940 E LIVE OAK AVENUE, BALDWIN PARK, CA, 91706 | US Mail (1st Class) |
| 53535 | WEBBILLING.COM B V, LOTTUMSEWEG 43, BV GRUBBENVORST, 5971 THE NETHERLANDS | US Mail (1st Class) |
| 53523 | WEDBUSH SECURITIES INC., ALAN FERREIRA, PO BOX 30014, LOS ANGELES, CA, 90030 | US Mail (1st Class) |
| 53523 | WELLS FARGO ADVISORS, ONE NORTH JEFFERSON AVE., ST. LOUIS, MO, 63103 | US Mail (1st Class) |
| 53523 | WELLS FARGO BANK, 490 CALIFORNIA AVE, RENO, NV, 89509 | US Mail (1st Class) |

PMGI Holdings Inc

**Exhibit A - PMGI Holdings Inc**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 53523 | WELLS FARGO BANK, PO BOX 150, 400 HAMILTON AVE, PALO ALTO, CA, 94302 | US Mail (1st Class) |
| 53523 | WELLS FARGO BANK, R4057-01G, PO BOX 40028, ROANOKE, VA, 24022 | US Mail (1st Class) |
| 53539 | WEST, ATTN: PRESIDENT, PO BOX 90668, 75 VICTORIA ST WEST, AUKLAND, 1010 NEW ZEALAND | US Mail (1st Class) |
| 53535 | WEST AMERICA BANK/SIGNATURE CARD SERVICE, 3750 WESTWIND BLVD, STE 210, SANTA ROSA, CA, 95403 | US Mail (1st Class) |
| 53535 | WEST COAST CUSTOMS INC., 181 VIA TREVIZIO, CORONA, CA, 92879 | US Mail (1st Class) |
| 53535 | WESTLAW PROFLEX, 610 OPPERMAN DRIVE, PO BOX 64833, ST. PAUL, MN, 55164-8000 | US Mail (1st Class) |
| 53523 | WILL STEVENSON, 3327 ZHONG SHAN BEI LU, BUILDING 4 ROOM 1801, SHANGHAI, 200062 CHINA, PEOPLE'S REPUBLIC OF | US Mail (1st Class) |
| 53523 | WISCONSIN DEPARTMENT OF REVENUE, PO BOX 8908, MADISON, WI, 53708-8908 | US Mail (1st Class) |
| 53535 | WM OF CALIFORNIA, 5701 S EASTERN AVE, COMMERCE, CA, 90040 | US Mail (1st Class) |
| 53535 | WMM HOLDINGS LLC, 575 7TH STREET, SAN FRANCISCO, CA, 94103 | US Mail (1st Class) |
| 53535 | WOODFOREST NATIONAL BANK, PO BOX 8339, THE WOODLANDS, TX, 77387-8339 | US Mail (1st Class) |
| 53535 | WORKSHARE, 208 UTAH STREET, SUITE 350, SAN FRANCISCO, CA, 94103 | US Mail (1st Class) |
| 53523 | WOWZA MEDIA SYSTEMS LLC, 31207 KEATS WAY, SUITE 102, EVERGREEN, CO, 80439 | US Mail (1st Class) |
| 53535 | WSM INVESTMENT, LLC, D/B/A TOPCO SALES, 9401 DE SOTO AVENUE, ATTN: LEGAL AND MR SCOTT TUCKER, CHATSWORTH, CA, 91311 | US Mail (1st Class) |
| 53535 | XIP SERVICES INC., STE 320 - 1085 HOWE STREET, VANCOUVER, BC, V6Z 1P6 CANADA | US Mail (1st Class) |
| 53535 | XL GROUP INSURANCE REINSURANCE, XL PROFESSIONAL, 100 CONSTITUTION PLAZA, 17TH FLOOR, HARTFORD, CT, 06103 | US Mail (1st Class) |
| 53535 | XL PROFESSIONAL, (RE: XL SPECIALTY INSURANCE COMPANY), ATTN: CLAIM DEPT, ONE HUNDERED CONSTITUTIONAL PLAZA, 18TH FLOOR, HARTFORD, CT, 06103 | US Mail (1st Class) |
| 53535 | XL PROFESSIONAL, (RE: XL SPECIALTY INSURANCE COMPANY), ATTN: UNDERWRITING, ONE HUNDERED CONSTITUTIONAL PLAZA, 17TH FLOOR, HARTFORD, CT, 06103 | US Mail (1st Class) |
| 53535 | XL SPECIALTY INSURANCE COMPANY, EXECUT IVE OFFICES, 70 SEAVIEW AVENUE, STAMFORD, CT, 06902-6040 | US Mail (1st Class) |
| 53535 | XL SPECIALTY INSURANCE COMPANY, 100 CONSTITUTION PLAZA, 17TH FLOOR, HARTFORD, CT, 06103 | US Mail (1st Class) |
| 53535 | XL SPECIALTY INSURANCE COMPANY, REGULATORY OFFICE, 505 EAGLEVIEW BOULEVARD, SUITE 100, EXTON, PA, 19341-0636 | US Mail (1st Class) |
| 53535 | YOUMU, INC. AND ANDREW CONRU, 2125 1ST AVE. #2904, SEATTLE, WA, 98121 | US Mail (1st Class) |
| 53523 | YOUNG CONAWAY STARGATT & TAYLOR, (RE: MAPSTEAD TRUST), M. CLEARY, ESQ & M. GREECHER, ESQ, RODNEY SQUARE, 1000 NORTH KING STREET, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 53535 | YOUNG CONAWAY STARGATT & TAYLOR, (RE: ANDREW B CONRU TRUST AGREEMENT), M. CLEARY, ESQ & M. GREECHER, ESQ, RODNEY SQUARE, 1000 NORTH KING STREET, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 53535 | YOUNG CONAWAY STARGATT & TAYLOR, (RE: MAPSTEAD TRUST CREATED ON APR 16 2002), M. CLEARY, ESQ & M. GREECHER, ESQ, RODNEY SQUARE, 1000 NORTH KING STREET, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 53536 | YOUNG CONAWAY STARGATT & TAYLOR, M. CLEARY, ESQ & M. GREECHER, ESQ, (RE: ANDREW B. CONRU, ET AL), RODNEY SQUARE, 1000 NORTH KING STREET, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 53539 | YTT, 6 PLACE D ALLERAY, PARIS CEDEX 15, 75505 FRANCE | US Mail (1st Class) |
| 53539 | YTT, ATTN: LEGAL DEPARTMENT, 48 RUE CAMILLE DESMOULINS, ISSY LES MOULINEAUX CEDEX 9, 92791 FRANCE | US Mail (1st Class) |
| 53539 | YTT, DIRECTION JURIDLIQUE/DIRECTION DES CONTENUS, ATTN: MR DAVID GROSZ - 48 RUE CAMILLE DESMOULINS, ISSY-LES-MOULINEAUX, 92130 FRANCE | US Mail (1st Class) |
| 53523 | ZAYO GROUP LLC (FORMER ABOVENET), 400 CENTENNIAL PARKWAY, SUITE 200, LOUISVILLE, CO, 80027 | US Mail (1st Class) |
| 53535 | ZB VENTURES, LLC, ATTN: CHARLIE ZSEBIK, PRESIDENT, 5427 DUBONNET AVENUE, SAN GABRIEL, CA, 91776 | US Mail (1st Class) |
| 53535 | ZDK INTERACTIVE, INC., 575 45TH AVENUE, SAN FRANCISCO, CA, 94116 | US Mail (1st Class) |
| 53523 | ZEI INFORMATION SYSTEMS, 15 LOUIS AVE., NEWINGTON, NSW 2127 AUSTRALIA | US Mail (1st Class) |
| 53523 | ZELL CREDIT OPPORTUNITIES MASTER FUND LP, 2 NORTH RIVERSIDE PLAZA, SUITE 600, CHICAGO, IL, 60606-2627 | US Mail (1st Class) |
| 53523 | ZELL CREDIT OPPORTUNITIES SIDE FUND , L P, 2 NORTH RIVERSIDE PLAZA, SUITE 600, CHICAGO, IL, 60606-2627 | US Mail (1st Class) |
| 53535 | ZINIO SYSTEMS, INC., 139 TOWNSEND STREET, 3RD FLOOR, SAN FRANCISCO, CA, 94107 | US Mail (1st Class) |
| 53536 | ZINIO SYSTEMS, LLC, ACCOUNTS RECEIVABLE, 114 SANSOME STREET, 4TH FLOOR, SAN FRANCISCO, CA, 94104 | US Mail (1st Class) |

PMGI Holdings Inc

**Exhibit A - PMGI Holdings Inc**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|

Subtotal for this group: 830

**EXHIBIT B**

**Exhibit B - PMGI Holdings Inc**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 53522 | A1 PRINTER REPAIRS & SUPPLIES, 4700 WEST PROSPECT ROAD, SUITE 114, FORT LAUDERDALE, FL, 33309 | US Mail (1st Class) |
| 53522 | ACCLARO INC., 3 WEST MAIN STREET, SUITE 203, IRVINGTON, NY, 10533 | US Mail (1st Class) |
| 53522 | ADP, INC., PO BOX 31001-1568, PASADENA, CA, 91110-1568 | US Mail (1st Class) |
| 53522 | ADULT TALENT MANAGERS, INC., 22020 CLARENDON ST #300, WOODLAND HILLS, CA, 91367 | US Mail (1st Class) |
| 53522 | ALAMY INC, 20 JAY ST, SUITE 848, BROOKLYN, NY, 11201 | US Mail (1st Class) |
| 53522 | ALISON SEAY, 2929 HISS AVENUE, PARKVILLE, MD, 21234 | US Mail (1st Class) |
| 53522 | ALLEGRA BOCA RATON, 2284 N DIXIE HIGHWAY, BOCA RATON, FL, 33431 | US Mail (1st Class) |
| 53522 | ALVIN MALNICK, 12000 BISCAYNE BLVD, SUITE 802, ATTN: DAVID M GOLDSTEIN ESQ, N MIAMI, FL, 33181 | US Mail (1st Class) |
| 53522 | ANTHONY JACOBS, 587 N VENTU PARK RD SUITE E808, NEWBERRY PARK, CA, 91320 | US Mail (1st Class) |
| 53522 | ARIAN ESTEKHARI, 425 BERNARD ST., DENTON, TX, 76201 | US Mail (1st Class) |
| 53522 | ARROWHEAD, PO BOX 856158, LOUISVILLE, KY, 40285-6158 | US Mail (1st Class) |
| 53522 | AT&T, PAYMENT CENTER, SACRAMENTO, CA, 95887-0001 | US Mail (1st Class) |
| 53522 | AT&T MOBILITY, PO BOX 6463, CAROL STREAM, IL, 60197-6463 | US Mail (1st Class) |
| 53522 | AT&T MOBILITY, PO BOX 6463, CAROL STREAM, IL, 60197-6463 | US Mail (1st Class) |
| 53522 | AT&T/BELLSOUTH, PO BOX 105262, ATLANTA, GA, 30348-5262 | US Mail (1st Class) |
| 53522 | AT&T, ACCOUNTS RECEIVABLE, 208 S. AKARD ST., DALLAS, TX, 75202 | US Mail (1st Class) |
| 53522 | AVIANA GLOBAL TECHNOLOGIES, INC., JENIFER FRIAL, 915 W IMPERIAL HWY, SUITE 100, BREA, CA, 92821 | US Mail (1st Class) |
| 53522 | AVN MEDIA NETWORK, INC., 9400 PENFIELD AVE, CHATSWORTH, CA, 91311 | US Mail (1st Class) |
| 53522 | AXCESS MERCHANT SERVICE LIMITED, 103 CLAREDON RD, LEEDS, WEST YORKSHIRE, ENGLAND, LS29DF UNITED KINGDOM | US Mail (1st Class) |
| 53522 | BATTON ASSOCIATES, LLC, 1000-C COMMERCIAL STREET, SAN CARLOS, CA, 94070 | US Mail (1st Class) |
| 53522 | BEN LEVI, PO BOX 78, RANDWICK, AUSTRALIA | US Mail (1st Class) |
| 53522 | BIJOU RESTAURANT & BAR, 1036 B STEET, HAYWARD, CA, 94541 | US Mail (1st Class) |
| 53522 | BILL HEALD, 696 PUDDING HILL ROAD, HAMPTON, CT, 06247 | US Mail (1st Class) |
| 53522 | BROADBAND TV NEWS, PO BOX 499, CAMBRIDGE, UK, CB1 0AH UNITED KINGDOM | US Mail (1st Class) |
| 53522 | CANN CONSULTING, LLC, 13620 OAK CANYON, SHERMAN OAKS, CA, 91423 | US Mail (1st Class) |
| 53522 | CARBONIC SERVICE, 1920 DE LA CRUZ BOULEVARD, SANTA CLARA, CA, 95050 | US Mail (1st Class) |
| 53522 | CDW DIRECT, PO BOX 75723, CHICAGO, IL, 60675-5723 | US Mail (1st Class) |
| 53522 | CELIA CALLE, 11 E BROADWAY, SUITE 8B, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 53522 | CHRIS ILLUMINATI, 11 DEVON AVE, LAWRENCEVILLE, NJ, 08648 | US Mail (1st Class) |
| 53522 | CHRISTINE D PEVARNIK, 310 CHARLES ST., MOBILE, AL, 36604 | US Mail (1st Class) |
| 53522 | CIT, ATTN: CUSTOMER SERVICE, PO BOX 100706, PASADENA, CA, 91189-0706 | US Mail (1st Class) |
| 53522 | CIT TECHNOLOGY FIN SERV, INC, 21146 NETWORK PLACE, CHICAGO, IL, 60673-1211 | US Mail (1st Class) |
| 53522 | CLIFFORD PAPER INC., PO BOX 416695, BOSTON, MA, 02241-6695 | US Mail (1st Class) |
| 53522 | CLS WORLDWIDE CHAUFFEURED SERVICE, EMPIRE CLS, 225 MEADOWLAND PARKWAY, SECAUCUS, NJ, 07094 | US Mail (1st Class) |
| 53522 | COGENT COMMUNICATIONS, INC., PO BOX 791087, BALTIMORE, MD, 21279-1087 | US Mail (1st Class) |
| 53522 | COMCAST, PO BOX 34744, SEATTLE, WA, 98124-1744 | US Mail (1st Class) |
| 53522 | COMMUTER CHECK SERVICES CORPORATION, 320 NEVADA STREET, 4TH FLOOR, NEWTON, MA, 02460 | US Mail (1st Class) |
| 53555 | COMPUTERSHARE, TRUSTEE, 480 WASHINGTON BLVD., ATTN: TINA VITALE, CORPORATE TRUST, JERSEY CITY, NJ, 07310 | US Mail (1st Class) |
| 53522 | CONTENT-CONNECTION, LLC, 6130 W TROPICANA AVENUE, SUITE 215, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 53522 | CRAIGSLIST, ACCOUNTS RECEIVABLE, PO BOX 438, SAN FRANCISCO, CA, 94108 | US Mail (1st Class) |
| 53522 | CSC, PO BOX 13397, PHILADELPHIA, PA, 19101-3397 | US Mail (1st Class) |
| 53555 | CURTIS, MALLET-PREVOST, COLT & MOSLE LLP, (RE: WILMINGTON TRUST, TRUSTEE), STEVEN J. REISMAN / JAMES V. DREW, 101 PARK AVENUE, NEW YORK, NY, 10178-0061 | US Mail (1st Class) |
| 53522 | CYPRUS VAT BOARD, VAT HEADQUARTERS, CORNER M. KARAOLI & GR. AFXENTIOU, 1096, NICOSIA, NICOSIA, 1471 CYPRUS | US Mail (1st Class) |
| 53522 | CYPRUS VAT BOARD, VAT HEADQUARTERS, CORNER M. KARAOLI & GR. AFXENTIOU, 1096, NICOSIA, NICOSIA, 1471 CYPRUS | US Mail (1st Class) |
| 53522 | DATASAFE, ACCOUNTS RECEIVABLE, 574 ECCLES AVENUE, SOUTH SAN FRANCISCO, CA, 94120 | US Mail (1st Class) |

**Exhibit B - PMGI Holdings Inc**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 53522 | DAVID C BACON II, 5776-D LINDERO CYN RD #397, WESTLAKE VILLAGE, CA, 91362 | US Mail (1st Class) |
| 53522 | DAWN CEYLAN, 320 O`CONNELL DR, LOLO, MT, 59847 | US Mail (1st Class) |
| 53522 | DAY-LITE MAINTENANCE COMPANY INC., 275 S LEWIS ST, ORANGE, CA, 92868 | US Mail (1st Class) |
| 53522 | DEPT OF OCCUPATIONAL SAFETY & HAZARD, SO CA HIGH HAZARD UNIT, 2000 EAST MCFADDEN AVENUE, SUITE 111, ATTN: DISTRICT MANAGER, SANTA ANA, CA, 92705 | US Mail (1st Class) |
| 53522 | DHD MEDIA LLC, 501 SANTA MONICA BLVD SUITE 506, SANTA MONICA, CA, 90401 | US Mail (1st Class) |
| 53522 | DIRECT MODELS, 3599 CAHUNGA BLVD WEST, 4D, LOS ANGELES, CA, 90068 | US Mail (1st Class) |
| 53522 | DISTRIBUTION INTERNATIONAL CHARACTERS, PIAZZA GIUSEPPE RESTA 9, VITTUONE, MI, 20010 ITALY | US Mail (1st Class) |
| 53522 | DS WATERS OF AMERICA, INC., 5660 NEW NORTHSIDE DRIVE, SUITE 500, ATLANTA, GA, 30328 | US Mail (1st Class) |
| 53522 | DS WATERS OF AMERICA, INC., 5660 NEW NORTHSIDE DRIVE, SUITE 500, ATLANTA, GA, 30328 | US Mail (1st Class) |
| 53522 | ED PUBLICATIONS, INC, 2431 ESTANCIA BLVD ,BLDG B, CLEARWATER, FL, 33761-9843 | US Mail (1st Class) |
| 53522 | EDGECAST NETWORKS, INC, 2850 OCEAN PARK BLVD SUITE #110, SANTA MONICA, CA, 90405 | US Mail (1st Class) |
| 53522 | ERIC DANVILLE, | US Mail (1st Class) |
| 53522 | E-TAGZ, 1987 NORTH RIVERSIDE AVENUE, ATTN: TODD SCHMIDT, PROVO, UT, 84604 | US Mail (1st Class) |
| 53522 | EVERBANK COMMERCIAL FINANCE, DEPT #1608, DENVER, CO, 80291-1608 | US Mail (1st Class) |
| 53522 | EXITEXCHANGE, C/O CHERNOOF VILAHAUER LLP, 601 SW SECOND AVE., SUITE 1600, ATTN: SUSAN D PITCHFORD, PORTLAND, OR, 97204 | US Mail (1st Class) |
| 53522 | FAHRENHEIT HEATING & AIR CONDITIONING INC., ACCOUNTS RECEIVABLE, 20371 PRAIRIE ST. SUITE 3, CHATSWORTH, CA, 91311 | US Mail (1st Class) |
| 53522 | FEDERAL WAGE & LABOR LAW INSTITUTE, 7001 W 43RD ST., HOUSTON, TX, 77092-4439 | US Mail (1st Class) |
| 53522 | FEDEX CORPORATION, PO BOX 7221, PASADENA, CA, 91109-7321 | US Mail (1st Class) |
| 53522 | FILM SPACE, INC., 2445 KANAN ROAD, AGOURA HILLS, CA, 91301 | US Mail (1st Class) |
| 53522 | FILMWERX LOCATIONS, INC, 4525 WILSHIRE BLVD, SUITE 204, LOS ANGELES, CA, 90010 | US Mail (1st Class) |
| 53555 | FLASTER/GREENBERG, PC, (RE: WILMINGTON TRUST, TRUSTEE), W.BURNETT, ESQ & N.BLOOM, ESQ, 1000 N WEST STREET, STE 1200, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 53522 | FORMCENTER, 231 CROTON AVE, CORTLANDT MANOR, NY, 10567 | US Mail (1st Class) |
| 53522 | FRG WASTE RESOURCES, INC, ACCOUNTS RECEIVABLE, 100 DODD CT., AMERICAN CANYON, CA, 94503 | US Mail (1st Class) |
| 53522 | FRONTIER, PO BOX 20550, ROCHESTER, NY, 14602-0550 | US Mail (1st Class) |
| 53538 | G1415747, PO BOX 660108, DALLAS, TX, 75266-0108 | US Mail (1st Class) |
| 53522 | GAM, (RE: GAM INVENTORY MANAGEMENT), GUARANTEE STORAGE CENTERS, 25 COLONY ROAD, JERSEY CITY, NJ, 07305-4501 | US Mail (1st Class) |
| 53522 | GAM INVENTORY MANAGEMENT, 227 COLES STREET, JERSY CITY, NJ, 07310 | US Mail (1st Class) |
| 53555 | GERMANY VAT BOARD, BUNDESMINISTERIUM DER FINANZEN, REFERAT BÜRGERANGELEGENHEITEN, BERLIN, 11016 GERMANY | US Mail (1st Class) |
| 53522 | GLOBALCHARGE LIMITED, | US Mail (1st Class) |
| 53522 | GREENFIELD CHILDRENS PARTNERSHIP, C/O MENZER & HILL, P A, 2200 NW CORPORATE BOULEVARD, SUITE 406, ATTN: GARY MENZER, BOCA RATON, FL, 33431 | US Mail (1st Class) |
| 53522 | GREENFIELD CHILDRENS PARTNERSHIP, C/O BLOCK & LEVITON LLP, 155 FEDERAL STREET, SUITE 1303, ATTN: JEFFREY C BLOCK, BOSTON, MA, 02110 | US Mail (1st Class) |
| 53522 | GREENFIELD CHILDRENS PARTNERSHIP, C/O SIMON & BOCKSH, 1001 BRICKELL BAY DRIVE, SUITE 1200, ATTN: RACHELLE R BOCKSH, MIAMI, FL, 33131 | US Mail (1st Class) |
| 53522 | GRM INFORMATION MANAGEMENT SERVICES, NEWARK POST OFFICE, PO BOX 35539, NEWARK,, NJ, 07193-5539 | US Mail (1st Class) |
| 53522 | GUY DEPRISCO, 2898 EAGLE HEIGHTS CT., THOUSAND OAKS, CA, 91360 | US Mail (1st Class) |
| 53522 | HOLLYWOOD VAULTS INC, 742 SEWARD ST., HOLLYWOOD, CA, 90038 | US Mail (1st Class) |
| 53522 | HUDSON NEWS CO., 5903 WEST SIDE AVENUE, NORTH BERGEN, NJ, 07047 | US Mail (1st Class) |
| 53522 | INCREDIBLE FEATURES, 4910 1/4 MCCONNELL AVE, LOS ANGELES, CA, 90066 | US Mail (1st Class) |
| 53522 | INTERCALL, PO BOX 281866, ATLANTA, GA, 30384-1866 | US Mail (1st Class) |
| 53522 | INTERLIGHT, 7939 NEW JERSEY AVE., HAMMOND, IN, 46323-3040 | US Mail (1st Class) |
| 53522 | IRON MOUNTAIN, PO BOX 601002, PASADENA, CA, 91189-1002 | US Mail (1st Class) |
| 53555 | ITALY VAT BOARD, AGENZIA DELLE ENTRATE, VIA C. COLOMBO, 426 C/D, 00187 ROMA, ROMA, 00145 ITALY | US Mail (1st Class) |
| 53522 | IVAN ATANASOV, 17005 HONEYSUCKLE LANE, EDEN PRAIRIE, MN, 55346 | US Mail (1st Class) |
| 53522 | JOHN KARR, 41 LAFAYETTE ST, SAN FRANCISCO, CA, 94103 | US Mail (1st Class) |

PMGI Holdings Inc

**Exhibit B - PMGI Holdings Inc**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 53522 | JON-PIERRE DUPUY, 7125 HAWTHORN AVE #11, LOS ANGELES, CA, 90046 | US Mail (1st Class) |
| 53522 | JORDAN ZIMMERMAN, 12000 BISCAYNE BLVD, SUITE 802, ATTN: DAVID M GOLDSTEIN ESQ, N MIAMI, FL, 33181 | US Mail (1st Class) |
| 53522 | JOSHUA M BERNSTEIN, 562 PARK PLACE, 3, BROOKLYN, NY, 11238 | US Mail (1st Class) |
| 53522 | KBA DOCUSYS, INC., 32950 ALVARADO NILES ROAD #505, UNION CITY, CA, 94587 | US Mail (1st Class) |
| 53522 | LDI COLOR TOOL BOX, 50 JERICHO QUADRANGLE, SUITE 115, JERICHO, NY, 11753 | US Mail (1st Class) |
| 53522 | LITHUANIA VAT BOARD, STATE TAX INSPECTORATE UNDER THE, MINISTRY OF FINANCE, VASARIO 16-OSIOS G. 15, VILNIUS, LT 2600 LITHUANIA | US Mail (1st Class) |
| 53522 | LITHUANIA VAT BOARD, STATE TAX INSPECTORATE UNDER THE, MINISTRY OF FINANCE, VASARIO 16-OSIOS G. 15, VILNIUS, LT 2600 LITHUANIA | US Mail (1st Class) |
| 53522 | LONGTAIL VIDEO, 134 FIFTH AVE, 5TH FLOOR, NEW YORK, NY, 10011 | US Mail (1st Class) |
| 53522 | LORI SELKE, 480 CHETWOOD ST., OAKLAND, CA, 94610 | US Mail (1st Class) |
| 53522 | LUXEMBOURG VAT BOARD, BUREAU D`IMPOSITION 10 DE L`ADMINISTRATION, DE L`ENREGISTREMENT ET DES DOMAINES, 14, AVENUE DE LA GARE, BOÎTE POSTALE 31, LUXEMBOURG-VILLE, L - 2010 LUXEMBOURG | US Mail (1st Class) |
| 53522 | LUXEMBOURG VAT BOARD, BUREAU D`IMPOSITION 10 DE L`ADMINISTRATION, DE L`ENREGISTREMENT ET DES DOMAINES, 14, AVENUE DE LA GARE, BOÎTE POSTALE 31, LUXEMBOURG-VILLE, L - 2010 LUXEMBOURG | US Mail (1st Class) |
| 53522 | MAIL FINANCEA NEOPOST USA COMPANY, 25881 NETWORK PLACE, CHICAGO, IL, 60673-1258 | US Mail (1st Class) |
| 53522 | MANPOWER US, INC, 100 MANPOWER PLACE, MILWAUKEE, WI, 53212 | US Mail (1st Class) |
| 53522 | MARK MONITOR, ACCOUNTS RECEIVABLE, 425 MARKET ST., 5TH FLOOR, SAN FRANCISCO, CA, 94105 | US Mail (1st Class) |
| 53522 | MATT CAPUTO, 3254 38 STREET, ASTORIA, NY, 11103 | US Mail (1st Class) |
| 53522 | MAZARS LLP, TOWER BRIDGE HOUSE, ST. KATHARINE`S WAY, LONDON, E1W 1DD UNITED KINGDOM | US Mail (1st Class) |
| 53522 | MEDINA`S CATERING, 3141 ALUM ROCK AVE, SAN JOSE, CA, 95127 | US Mail (1st Class) |
| 53522 | MELGAR CLEANING SERVICES, PO BOX 12430, SAN FRANCISCO, CA, 94112 | US Mail (1st Class) |
| 53522 | MICHAEL MAHANES, | US Mail (1st Class) |
| 53522 | MJR ELECTRIC, INC., PO BOX 668, MORGAN HILLS, CA, 95038 | US Mail (1st Class) |
| 53522 | NATHANIEL FREEDBERG, PO BOX 1234, ALLSTON, MA, 02134 | US Mail (1st Class) |
| 53555 | NETHERLANDS VAT BOARD, BELASTINGDIENST/LIMBURG/KANTOOR BUITENLAND, POSTBUS 2865, HEERLEN, NL 6401 DJ NETHERLANDS (HOLLAND) | US Mail (1st Class) |
| 53522 | NEUSTAR, INC, PO BOX 277833, ATLANTA, GA, 30384-7833 | US Mail (1st Class) |
| 53522 | OFFICE DEPOT, PO BOX 633211, CINCINNATI, OH, 45263-3211 | US Mail (1st Class) |
| 53522 | OFFICE DEPOT, ACCOUNTS RECEIVABLE, 6600 N MILITARY TRAIL, BOCA RATON, FL, 33496 | US Mail (1st Class) |
| 53522 | OPENMARKET INC., ACCOUNTS RECEIVABLE, 2211 ELLIOTT AVENUE, SUITE 400, SEATTLE, WA, 98121 | US Mail (1st Class) |
| 53522 | ORKIN PEST CONTROL, PO BOX 7161, PASADENA, CA, 91109 | US Mail (1st Class) |
| 53555 | PACHULSKI STANG ZIEHL & JONES LLP, (RE: COMPUTERSHARE, TRUSTEE), L. DAVIS JONES, C. ROBINSON, 919 N MARKET ST, 17TH FL, PO BOX 8705, WILIMINGTON, DE, 19801 | US Mail (1st Class) |
| 53522 | PACIFIC WEST SECURITY INC., 1587 CHALLENBERGER ROAD, SAN JOSE, CA, 95131 | US Mail (1st Class) |
| 53522 | PC CONNECTION, PO BOX 382808, PITTSBURGH, PA, 15250-8808 | US Mail (1st Class) |
| 53522 | PENINSULA STORAGE CENTER, 2409 LEGHORN STREET, MOUNTAIN VIEW, CA, 94043 | US Mail (1st Class) |
| 53522 | PEPPER SCHWARTZ, VERONICA TALAVERA, UNIVERSITY OF WASHINGTON, DEPARTMENT OF SOCIOLOGY, BOX 353340, SEATTLE, WA, 98195 | US Mail (1st Class) |
| 53522 | PERFORMANCE TUNING CORPORATION, 122, 20540 STATE HIGHWAY 46 W STE 115, SPRING BRANCH, TX, 78070-6825 | US Mail (1st Class) |
| 53555 | PERKINS COIE LLP, (RE: COMPUTERSHARE, TRUSTEE), TINA MOSS, ESQ, 20 ROCKEFELLER PLAZA - 22ND FL, NEW YORK, NY, 10112-0085 | US Mail (1st Class) |
| 53522 | PG&E, ACCOUNTS RECEIVABLE, BOX 997300, SACRAMENTO, CA, 95899-7300 | US Mail (1st Class) |
| 53522 | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC, PO BOX 371887, PITTSBURGH, PA, 15250-7887 | US Mail (1st Class) |
| 53522 | PR NEWSWIRE ASSOCIATION LLC, G PO BOX 5897, NEW YORK, NY, 10087-5897 | US Mail (1st Class) |
| 53522 | PRETTY THINGS PRESS/MONDAY MORNING BOOKS, ACCOUNTS RECEIVABLE, PO BOX 55, POINT REYES STATION, CA, 94956 | US Mail (1st Class) |
| 53522 | PRINCIPAL FINANCIAL GROUP, DEPT 900, PO BOX 14416, DES MOINES, IA, 50306-3416 | US Mail (1st Class) |
| 53522 | PRINCIPAL LIFE INSURANCE COMPANY, DEPT 900, PO BOX 14416, DES MOINES, IA, 50306-3416 | US Mail (1st Class) |
| 53522 | PROSHRED SECURITY, 4914 CREEKSIDE DRIVE SUITE C, CLEARWATER, FL, 33760 | US Mail (1st Class) |
| 53522 | QUY DONG, C/O MINNIS & SMALLETS LLP, 315 NOE ST., ATTN: SONIA SMALLETS, SF, CA, 94114 | US Mail (1st Class) |

**Exhibit B - PMGI Holdings Inc**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 53522 | QUY DONG, C/O MINNIS & SMALLETS LLP, 315 NOE ST., ATTN: SONIA SMALLETS, SF, CA, 94114 | **US Mail (1st Class)** |
| 53522 | REVEL-INK LLC, 8051 N TAMIAMI TRAIL, UNIT 19, SARASOTA, FL, 34243 | **US Mail (1st Class)** |
| 53522 | RICHARD HARDACK, 640 EUCLID AVE, BERKELEY, CA, 94708 | **US Mail (1st Class)** |
| 53522 | ROBERT WOODS, | **US Mail (1st Class)** |
| 53522 | ROTO ROOTER PLUMBERS, 24971 AVENUE STANFORD, VALENCIA, CA, 91355 | **US Mail (1st Class)** |
| 53522 | RUDY G BRITO, PO BOX 6, LINCOLN, CA, 95648 | **US Mail (1st Class)** |
| 53522 | SAMY`S CAMERA, INC., 12636 BEATRICE ST, LOS ANGELES, CA, 90066 | **US Mail (1st Class)** |
| 53522 | SAVVIS, JIM FOLEY, 10 S. LASALLE ST., SUITE 2400, CHICAGO, IL, 60603 | **US Mail (1st Class)** |
| 53522 | SCOTT WILSON MORRIS, 5440 WEDGMONT CIR. N, IRVING, TX, 75062 | **US Mail (1st Class)** |
| 53522 | SERVICE BY MEDALLION, INC., (RE: SERVICE BY MEDALLION), 2522 LEGHORN, MOUNTAIN VIEW, CA, 94043 | **US Mail (1st Class)** |
| 53522 | SERVICE BY MEDALLION, ROLAND STRICK, JR., 455 NATIONAL AVENUE, MOUNTAIN VIEW, CA, 94043 | **US Mail (1st Class)** |
| 53555 | SHIPMAN & GOODWIN LLP, (RE: U.S. BANK NATIONAL ASSOCIATION, TRUSTEE), IRA H. GOLDMAN, ESQ., ONE CONSTITUTION PLAZA, HARTFORD, CT, 06103-1919 | **US Mail (1st Class)** |
| 53522 | SIRANA SOFTWARE, 2495 140TH AVE NE SUITE D-210, BELLEVUE, WA, 98005 | **US Mail (1st Class)** |
| 53522 | SKKY INC., C/O PARKER ROSEN, LLC, 300 FIRST AVENUE NORTH, SUITE 200, ATTN: ANDREW D PARKER, MINNEAPOLIS, MN, 55401 | **US Mail (1st Class)** |
| 53522 | SKKY INC., C/O ROBINS, KAPLAN, MILLER & CIRESI, LLP, 800 LASALLE AVENUE, 2800 LASALLE PLAZA, ATTN: RYAN SCHULTZ, MINNEAPOLIS, MN, 55402 | **US Mail (1st Class)** |
| 53522 | SPIEGLERGIRLS, 22647 VENTURA BLVD # 1006, WOODLAND HILLS, CA, 91367 | **US Mail (1st Class)** |
| 53522 | SPREAD ENTERTAINMENT, INC., 1442 EDGECLIFFE DR, LOS ANGELES, CA, 90026 | **US Mail (1st Class)** |
| 53555 | SWEDEN VAT BOARD, SKATTEVERKET, UTLANDSENHETEN, STOCKHOLM, SE-106 61 SWEDEN | **US Mail (1st Class)** |
| 53522 | TELEPACIFIC COMMUNICATIONS, PO BOX 526035, SCARAMENTO, CA, 95852-6035 | **US Mail (1st Class)** |
| 53522 | THE ASTROLOGER, INC., 1388 HAIGHT ST, SUITE 18, SAN FRANCISCO, CA, 94117 | **US Mail (1st Class)** |
| 53522 | THE NASDAQ STOCK MARKET LLC, LOCKBOX 20200 / PO BOX 8500, PHILADELPHIA, PA, 19178-0200 | **US Mail (1st Class)** |
| 53522 | TIRECHEM MANUFACTURING, INC., 7095 HOLLYWOOD BLVD, #426, LOS ANGELES, CA, 90028 | **US Mail (1st Class)** |
| 53522 | T-MOBILE, PO BOX 790047, ST LOUIS, MO, 63179-0047 | **US Mail (1st Class)** |
| 53522 | TOTAL RECORDS INFORMATION MANAGEMENT, LLC, 371 STARKE ROAD, CARLSTADT, NJ, 07072 | **US Mail (1st Class)** |
| 53522 | TRILIBIS, INC, ACCOUNTS RECEIVABLE, 66 BOVET ROAD, SUITE 285, SAN MATEO, CA, 94402 | **US Mail (1st Class)** |
| 53522 | TWISTBOX ENTERTAINMENT, INC.ET AL., C/O MANATT, PHELPS & PHILLIPS, LLP, 11355 W OLYMPIC BLVD, ATTN: JOSEPH E LASKA, LOS ANGELES, CA, 90064-1614 | **US Mail (1st Class)** |
| 53522 | TWISTBOX ENTERTAINMENT, INC.ET AL., C/O MANATT, PHELPS & PHILLIPS, LLP, 11355 W OLYMPIC BLVD, ATTN: ROBERT H PLATT, LOS ANGELES, CA, 90064-1614 | **US Mail (1st Class)** |
| 53555 | U.S. BANK NATIONAL ASSOCIATION, TRUSTEE, GLOBAL CORPORATE TRUST SERVICES, ATTN: JULIE J BECKER, 60 LIVINGSTON AVE, ST. PAUL, MN, 55107 | **US Mail (1st Class)** |
| 53522 | ULINE, ATTN:ACCOUNTS RECEIVABLE, 2200 S LAKESIDE DRIVE, WAUKEGAN, IL, 60085 | **US Mail (1st Class)** |
| 53522 | UNIFIED MESSAGING SOLUTIONS, LLC, C/O NELSON BUMGARDNER CASTO, P C, 3131 WEST 7TH STREET, SUITE 300, ATTN: EDWARD R NELSON III, FORT WORTH, TX, 76107 | **US Mail (1st Class)** |
| 53522 | UNIFIED MESSAGING SOLUTIONS, LLC, C/O THE SIMON LAW FIRM, P C, 800 MARKET STREET, SUITE 1700, ATTN: ANTHONY G SIMON, SAINT LOUIS, MO, 63101 | **US Mail (1st Class)** |
| 53522 | UNIFIED MESSAGING SOLUTIONS, LLC, C/O DINOVO PRICE ELLWANGER & HARDY, LLP, 700 N MOPAC EXPY., SUITE 350, ATTN: ANDREW G DINOVO, AUSTIN, TX, 78731 | **US Mail (1st Class)** |
| 53522 | UNIFIED MESSAGING SOLUTIONS, LLC, C/O INNOVALAW, P C, 1900 RAVINIA PLACE, ATTN: TIMOTHY E GROCHOCINSK, ORLAND PARK, IL, 60462 | **US Mail (1st Class)** |
| 53522 | UNIFIED MESSAGING SOLUTIONS, LLC, C/O NELSON BUMGARDNER CASTO, P C, 3131 WEST 7TH STREET, SUITE 300, ATTN: EDWARD R NELSON III, FORT WORTH, TX, 76107 | **US Mail (1st Class)** |
| 53522 | UNIFIED MESSAGING SOLUTIONS, LLC, C/O THE SIMON LAW FIRM, P C, 800 MARKET STREET, SUITE 1700, ATTN: ANTHONY G SIMON, SAINT LOUIS, MO, 63101 | **US Mail (1st Class)** |
| 53522 | UNIFIED MESSAGING SOLUTIONS, LLC, C/O DINOVO PRICE ELLWANGER & HARDY, LLP, 700 N MOPAC EXPY., SUITE 350, ATTN: ANDREW G DINOVO, AUSTIN, TX, 78731 | **US Mail (1st Class)** |
| 53522 | UNIFIED MESSAGING SOLUTIONS, LLC, C/O INNOVALAW, P C, 1900 RAVINIA PLACE, ATTN: TIMOTHY E GROCHOCINSK, ORLAND PARK, IL, 60462 | **US Mail (1st Class)** |
| 53522 | UNITED PARCEL SERVICE OF AMERICA, INC., PO BOX 894820, LOS ANGELES, CA, 90189-4820 | **US Mail (1st Class)** |
| 53522 | URBAN EXPRESS/CITYSPRINT, PO BOX 2693, NEW YORK, NY, 10108 | **US Mail (1st Class)** |
| 53522 | VACO SAN FRANCISCO, LLC, 5410 MARYLAND WAY, SUITE 460, BRENTWOOD, TN, 37027 | **US Mail (1st Class)** |

**Exhibit B - PMGI Holdings Inc**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 53522 | VACO SAN FRANCISCO, LLC, 5410 MARYLAND WAY, SUITE 460, BRENTWOOD, TN, 37027 | **US Mail (1st Class)** |
| 53522 | VALENTINA, 9663 SANTA MONICA BLVD, SUITE 450, ATTN: STEPHEN M KERNAN, BEVERLY HILLS, CA, 90210 | **US Mail (1st Class)** |
| 53522 | VARIANCE LLC, PO BOX 350, MERIDEN, NH, 03770 | **US Mail (1st Class)** |
| 53522 | VERIZON WIRELESS, BANKRUPTCY ADMINISTRATION, 500 TECHNOLOGY DRIVE, SUITE 550, WELDOM SPRING, MO, 63304 | **US Mail (1st Class)** |
| 53522 | VERIZON WIRELESS, BANKRUPTCY ADMINISTRATION, 500 TECHNOLOGY DRIVE, SUITE 550, WELDOM SPRING, MO, 63304 | **US Mail (1st Class)** |
| 53522 | VERIZON WIRELESS, BANKRUPTCY ADMINISTRATION, 500 TECHNOLOGY DRIVE, SUITE 550, WELDOM SPRING, MO, 63304 | **US Mail (1st Class)** |
| 53522 | VISION SERVICE PLAN, PO BOX 45210, SAN FRANCISCO, CA, 94145-5210 | **US Mail (1st Class)** |
| 53522 | VISION SERVICE PLAN, PO BOX 45210, SAN FRANCISCO, CA, 94145-5210 | **US Mail (1st Class)** |
| 53522 | VOLUME 11 MEDIA INC., ACCOUNTS RECEIVABLE, 902 E 5TH ST #203, AUSTIN, TX, 78702 | **US Mail (1st Class)** |
| 53522 | VORNADO OFFICE INC. - 20 BROAD STREET, PO BOX 371486, PITTSBURGH, PA, 15250-7486 | **US Mail (1st Class)** |
| 53522 | W B MASON COMPANY INC, PO BOX 981101, BOSTON, MA, 02298-1101 | **US Mail (1st Class)** |
| 53555 | WILMINGTON TRUST, TRUSTEE, 1100 NORTH MARKET STREET, ATTN: STEVE CIMALORE, WILMINGTON, DE, 19890 | **US Mail (1st Class)** |
| 53522 | ZAYO GROUP LLC, PO BOX 79006, CITY OF INDUSTRY, CA, 91716 | **US Mail (1st Class)** |
| 53522 | ZINIO SYSTEMS, LLC, ACCOUNTS RECEIVABLE, 114 SANSOME STREET, 4TH FLOOR, SAN FRANCISCO, CA, 94104 | **US Mail (1st Class)** |

**Subtotal for this group: 184**